FILED

2023 Aug-10  PM 12:23
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 35

**The deposition of Leonette Slay was taken on August 10, 2023, and a transcript was not available in time to include with the binders of exhibits the Court has requested.  The transcript will be filed as soon as it is available, and paper copies will be available at the hearing.  The exhibits to Ms. Slay's deposition are included herein.**



**Back to Lookup** / **Registrant Detail**

# LEONETTE W SLAY

📍 320 ALBEMARLE DRIVE BIRMINGHAM, AL 35226-1503 - JEFFERSON

Status
**Active**

---

**No upcoming elections found for this registrant's jurisdiction.**

---

## Default Polling Location

**PREC 3130 - SHADES CREST BAPTIST CHURCH**

📍 452 PARK AVE BIRMINGHAM, AL 35226

## Districts          Hide ⌄

**CITY**

HOOVER PLACE 4

**COMMISSION**

COMM DIST 3 - JIMMIE STEPHENS

**CONGRESSIONAL**

CONGRESSIONAL DIST 06

**COUNTY SCHOOL**

COUNTY SCHOOL 05

**FIRE**

FIRE DIST NOT ASSIGNED

**JEFFERSON CO DIVISION**

BESSEMER DIVISION

Exhibit
Slay 01

**LOCAL SCHOOL**

NO LOCAL SCHOOL DIST

**MUNICIPALITY**

HOOVER

**SENATE**

STATE SENATE 16

**SPECIAL ELECTION DIST**

SPECIAL ELEC NOT ASSIGNED

**STATE HOUSE**

STATE HOUSE 46

**STATE SCHOOL**

STATE BOE DIST 03

© Copyright 2023 - ESSVR, LLC. All rights reserved.



**Exhibit**
Slay 02



Exhibit
Slay 03



Exhibit
Slay 04



**Exhibit**
Slay 05

FILED
2023 Aug-09  PM 3:53
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 6

**Exhibit**
Slay 06

# Singleton Congressional Plan 1-2023

©2021 CALIPER; ©2020 HERE







**CLC Milligan Map 1**

Statistics | Notes

| | Population | | | Shapes | | Partisan Lean | | | Demographics (VAP) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID ↑ | Total | +/- | | | Dem | Rep | Oth | Total | White | Minority | Hispanic | Black | Asian | Native | Pacific |
| Un | 0 | | | | 0% | 0% | 0% | 0 | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| 1 | 717,754 | -0% | ✓ | ✓ | 38.64% | 60.41% | 0.95% | 557,535 | 66% | 34% | 3.23% | 25.61% | 1.85% | 3.11% | 0.12% |
| 2 | 717,755 | 0% | ✓ | ✓ | 33.31% | 65.85% | 0.84% | 558,939 | 66.71% | 33.29% | 3.84% | 24.92% | 2.39% | 2.23% | 0.16% |
| 3 | 717,754 | -0% | ✓ | ✓ | 26.21% | 72.85% | 0.95% | 554,849 | 76.41% | 23.59% | 4.34% | 15.46% | 1.19% | 2.42% | 0.11% |
| 4 | 717,754 | -0% | ✓ | ✓ | 22.36% | 76.85% | 0.79% | 556,133 | 82.41% | 17.59% | 5.66% | 7.7% | 0.82% | 3.52% | 0.09% |
| 5 | 717,754 | -0% | ✓ | ✓ | 37.92% | 60.51% | 1.57% | 561,187 | 70.89% | 29.11% | 5.28% | 18.06% | 2.53% | 3.27% | 0.18% |
| 6 | 717,754 | -0% | ✓ | ✓ | 56.53% | 42.23% | 1.24% | 561,773 | 52.07% | 47.93% | 4.25% | 39.61% | 2.53% | 1.68% | 0.1% |
| 7 | 717,754 | -0% | ✓ | ✓ | 59.13% | 40.22% | 0.65% | 566,750 | 44.31% | 55.69% | 3.23% | 49.38% | 2.06% | 1.33% | 0.11% |
| | **717,754** | **0%** | ✓ | ✓ | **39.62%** | **59.38%** | **1.01%** | **559,595** | **65.47%** | **34.53%** | **4.26%** | **25.9%** | **1.91%** | **2.5%** | **0.12%** |

**Notes**

- The 0% population deviation is within the 0.75% threshold tolerated by the courts.
- Five districts lean Republican, two lean Democratic, and none fall in the 45–55% competitive range.
- There is one majority-minority district.



**Exhibit**
Slay 07

The following table shows the results of previous statewide races in Congressional Districts 6 and 7 of the proposed Singleton 3 Plan and CLC 1 Plan. For each race, two percentages are listed: the share of the two-party vote obtained by the candidate of choice of Black voters in Districts 6 and 7, respectively. Black candidates are noted with an asterisk.

| Race | Zero Deviation Plan | CLC 1 Plan |
|---|---|---|
| 2012 President: Obama (D)* v. Romney (R) | 53.2%, 55.7% | 51.2%, 57.9% |
| 2014 Governor: Griffith (D) v. Bentley (R) | 50.3%, 53.5% | 48.2%, 55.4% |
| 2014 Lieutenant Governor: Fields* (D) v. Ivey (R) | 50.2%, 52.5% | 48.1%, 54.2% |
| 2014 Auditor: Joseph* (D) v. Ziegler (R) | 50.5%, 53.6% | 48.4%, 55.5% |
| 2016 President: Clinton (D) v. Trump (R) | 53.6%, 53.9% | 52.1%, 56.1% |
| 2016 Senate: Crumpton (D) v. Shelby (R) | 52.0%, 52.5% | 50.4%, 54.7% |
| 2017 Senate: Jones (D) v. Moore (R) | 68.8%, 65.4% | 67.9%, 67.2% |
| 2018 Governor: Maddox (D) v. Ivey (R) | 58.7%, 56.0% | 57.4%, 57.8% |
| 2018 Lieutenant Governor: Boyd* (D) v. Ainsworth (R) | 56.2%, 55.1% | 54.6%, 57.5% |
| 2018 Auditor: Joseph* (D) v. Ziegler (R) | 56.6%, 55.9% | 55.2%, 58.2% |
| 2020 President: | 56.2%, 52.9% | 55.0%, 55.7% |

**Exhibit Slay 08**

| Biden (D) v. Trump (R) | | |
|---|---|---|
| 2020 Senate:<br><br>Jones (D) v. Tuberville (R) | 58.2%, 56.4% | 57.1%, 58.5% |
| 2022 Senate:<br><br>Boyd* (D) v. Britt (R) | 51.9%, 48.9% | 50.6%, 51.8% |
| 2022 Governor:<br><br>Flowers* (D) v. Ivey (R) | 50.6%, 47.8% | 49.1%, 50.7% |
| 2022 Attorney General:<br><br>Major* (D) v. Marshall (R) | 52.1%, 49.2% | 50.7%, 52.0% |
| 2022 Associate Justice (Place 5):<br><br>Kelly* (D) v. Cook (R) | 52.2%, 49.8% | 50.8%, 52.7% |
| 2022 Secretary of State:<br><br>Lafitte* (D) v. Allen (R) | 52.4%, 49.6% | 51.0%, 52.5% |

SUMMARY REPORT
GENERAL ELECTION
NOVEMBER 8, 2022
OFFICIAL RESULTS

RUN DATE:11/15/22 02:26 PM

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 181). . . . . . | 181 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 484,171 | |
| BALLOTS CAST - TOTAL. . . . . . . | 199,048 | |
| BALLOTS CAST - BLANK. . . . . . . | 10 | .01 |
| VOTER TURNOUT - TOTAL . . . . . . | | 41.11 |
| VOTER TURNOUT - BLANK . . . . . . | | |

STRAIGHT PARTY VOTING
(VOTE FOR) 1

| | | |
|---|---|---|
| ALABAMA DEMOCRATIC PARTY (DEM) . . . | 72,129 | 52.62 |
| ALABAMA REPUBLICAN PARTY (REP) . . . | 64,247 | 46.87 |
| LIBERTARIAN PARTY OF ALABAMA (LIB) . . | 703 | .51 |

GOVERNOR
(VOTE FOR) 1

| | | |
|---|---|---|
| YOLANDA ROCHELLE FLOWERS (DEM) . . . | 96,175 | 48.68 |
| KAY IVEY (REP). . . . . . . . . | 92,583 | 46.86 |
| JAMES "JIMMY" BLAKE (LIB) . . . . . | 7,066 | 3.58 |
| WRITE-IN. . . . . . . . . . . | 1,743 | .88 |

LIEUTENANT GOVERNOR
(VOTE FOR) 1

| | | |
|---|---|---|
| WILL AINSWORTH (REP). . . . . . . | 95,778 | 72.46 |
| RUTH PAGE-NELSON (LIB) . . . . . . | 34,412 | 26.04 |
| WRITE-IN. . . . . . . . . . . | 1,983 | 1.50 |

UNITED STATES SENATOR
(VOTE FOR) 1

| | | |
|---|---|---|
| WILL BOYD (DEM) . . . . . . . . | 100,792 | 50.95 |
| KATIE BRITT (REP). . . . . . . . | 91,802 | 46.40 |
| JOHN SOPHOCLEUS (LIB) . . . . . . | 4,873 | 2.46 |
| WRITE-IN. . . . . . . . . . . | 365 | .18 |

UNITED STATES REPRESENTATIVE 6TH CONGRESSIONAL DISTRICT
(VOTE FOR) 1

| | | |
|---|---|---|
| GARY PALMER (REP). . . . . . . . | 73,859 | 79.24 |
| ANDRIA CHIEFFO (LIB). . . . . . . | 17,829 | 19.13 |
| WRITE-IN. . . . . . . . . . . | 1,521 | 1.63 |

UNITED STATES REPRESENTATIVE 7TH CONGRESSIONAL DISTRICT
(VOTE FOR) 1

| | | |
|---|---|---|
| TERRYCINA SEWELL (DEM) . . . . . . | 58,125 | 73.17 |
| BEATRICE NICHOLS (REP) . . . . . . | 19,900 | 25.05 |
| GAVIN GOODMAN (LIB) . . . . . . . | 1,379 | 1.74 |
| WRITE-IN. . . . . . . . . . . | 30 | .04 |

ATTORNEY GENERAL
(VOTE FOR) 1

| | | |
|---|---|---|
| WENDELL MAJOR (DEM) . . . . . . . | 103,295 | 52.46 |
| STEVE MARSHALL (REP). . . . . . . | 93,423 | 47.45 |
| WRITE-IN. . . . . . . . . . . | 183 | .09 |

|  | VOTES | PERCENT |
|---|---|---|

STATE SENATOR DISTRICT NO. 5
(VOTE FOR) 1

| | | |
|---|---|---|
| GREG J REED (REP). . . . . . . . | 3,893 | 99.51 |
| WRITE-IN. . . . . . . . . . . | 19 | .49 |

STATE SENATOR DISTRICT NO. 15
(VOTE FOR) 1

| | | |
|---|---|---|
| DAN ROBERTS (REP). . . . . . . . | 17,270 | 83.31 |
| MICHAEL CRUMP (LIB) . . . . . . . | 3,310 | 15.97 |
| WRITE-IN. . . . . . . . . . . | 149 | .72 |

STATE SENATOR DISTRICT NO. 16
(VOTE FOR) 1

| | | |
|---|---|---|
| J.T. "JABO" WAGGONER (REP). . . . . | 22,450 | 95.58 |
| WRITE-IN. . . . . . . . . . . | 1,038 | 4.42 |

STATE SENATOR DISTRICT NO. 17
(VOTE FOR) 1

| | | |
|---|---|---|
| SHAY SHELNUTT (REP). . . . . . . | 21,345 | 89.35 |
| JOHN FORTENBERRY (LIB) . . . . . . | 2,451 | 10.26 |
| WRITE-IN. . . . . . . . . . . | 94 | .39 |

STATE SENATOR DISTRICT NO. 18
(VOTE FOR) 1

| | | |
|---|---|---|
| RODGER M. SMITHERMAN (DEM). . . . . | 28,642 | 98.78 |
| WRITE-IN. . . . . . . . . . . | 355 | 1.22 |

STATE SENATOR DISTRICT NO. 19
(VOTE FOR) 1

| | | |
|---|---|---|
| MERIKA COLEMAN (DEM). . . . . . . | 26,369 | 86.52 |
| DANNY WILSON (LIB) . . . . . . . | 3,904 | 12.81 |
| WRITE-IN. . . . . . . . . . . | 204 | .67 |

STATE SENATOR DISTRICT NO. 20
(VOTE FOR) 1

| | | |
|---|---|---|
| LINDA COLEMAN-MADISON (DEM) . . . . | 27,567 | 98.54 |
| WRITE-IN. . . . . . . . . . . | 409 | 1.46 |

STATE REPRESENTATIVE DISTRICT NO. 14
(VOTE FOR) 1

| | | |
|---|---|---|
| TIMOTHY (TIM) WADSWORTH (REP). . . . | 1,706 | 99.53 |
| WRITE-IN. . . . . . . . . . . | 8 | .47 |

STATE REPRESENTATIVE DISTRICT NO. 15
(VOTE FOR) 1

| | | |
|---|---|---|
| RICHARD P. ROUCO (DEM) . . . . . . | 5,075 | 39.90 |
| LEIGH HULSEY (REP) . . . . . . . | 7,635 | 60.02 |
| WRITE-IN. . . . . . . . . . . | 10 | .08 |

Exhibit
Slay 09

SUMMARY REPORT

NOVEMBER 8, 2022
OFFICIAL RESULTS

RUN DATE:11/15/22 02:26 PM

|  | VOTES | PERCENT |
| --- | --- | --- |

| | VOTES | PERCENT | | VOTES | PERCENT |
| --- | --- | --- | --- | --- | --- |
| **STATE REPRESENTATIVE DISTRICT NO. 16** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 55** (VOTE FOR) 1 | | |
| KYLE SOUTH (REP) . . . . . . . | 3,798 | 99.40 | FRED "COACH" PLUMP (DEM) . . . . . | 10,018 | 99.34 |
| WRITE-IN. . . . . . . . . . | 23 | .60 | WRITE-IN. . . . . . . . . . | 67 | .66 |
| **STATE REPRESENTATIVE DISTRICT NO. 44** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 56** (VOTE FOR) 1 | | |
| DANNY GARRETT (REP) . . . . . . | 11,396 | 83.84 | ONTARIO J. TILLMAN (DEM) . . . . . | 9,008 | 90.65 |
| JOHN WILEY BOONE (LIB) . . . . . | 2,088 | 15.36 | CARSON B. LESTER (LIB) . . . . . | 869 | 8.75 |
| WRITE-IN. . . . . . . . . . | 108 | .79 | WRITE-IN. . . . . . . . . . | 60 | .60 |
| **STATE REPRESENTATIVE DISTRICT NO. 45** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 57** (VOTE FOR) 1 | | |
| SUSAN DUBOSE (REP) . . . . . . | 3,620 | 79.39 | PATRICK SELLERS (DEM) . . . . . . | 9,221 | 64.88 |
| KARI MITCHELL WHITAKER (LIB) . . . . | 894 | 19.61 | DELOR BAUMANN (REP) . . . . . . | 4,752 | 33.44 |
| WRITE-IN. . . . . . . . . . | 46 | 1.01 | MANIJEH NANCY JONES (LIB) . . . . | 218 | 1.53 |
| | | | WRITE-IN. . . . . . . . . . | 21 | .15 |
| **STATE REPRESENTATIVE DISTRICT NO. 46** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 58** (VOTE FOR) 1 | | |
| DAVID FAULKNER (REP). . . . . . | 12,656 | 96.80 | ROLANDA HOLLIS (DEM). . . . . . | 8,385 | 98.61 |
| WRITE-IN. . . . . . . . . . | 418 | 3.20 | WRITE-IN. . . . . . . . . . | 118 | 1.39 |
| **STATE REPRESENTATIVE DISTRICT NO. 47** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 59** (VOTE FOR) 1 | | |
| CHRISTIAN COLEMAN (DEM). . . . . . | 4,816 | 35.91 | MARY MOORE (DEM) . . . . . . . | 8,859 | 99.19 |
| MIKE SHAW (REP) . . . . . . . | 8,590 | 64.04 | WRITE-IN. . . . . . . . . . | 72 | .81 |
| WRITE-IN. . . . . . . . . . | 7 | .05 | | | |
| **STATE REPRESENTATIVE DISTRICT NO. 48** (VOTE FOR) 1 | | | **STATE REPRESENTATIVE DISTRICT NO. 60** (VOTE FOR) 1 | | |
| JIM CARNS (REP) . . . . . . . | 10,203 | 84.09 | JUANDALYNN GIVAN (DEM) . . . . . . | 9,872 | 89.36 |
| BRUCE STUTTS (LIB) . . . . . . | 1,859 | 15.32 | J.P. FRENCH (LIB). . . . . . . | 1,126 | 10.19 |
| WRITE-IN. . . . . . . . . . | 72 | .59 | WRITE-IN. . . . . . . . . . | 50 | .45 |
| **STATE REPRESENTATIVE DISTRICT NO. 51** (VOTE FOR) 1 | | | **ASSOCIATE JUSTICE OF THE  SUPREME COURT, PLACE 5** (VOTE FOR) 1 | | |
| ALLEN TREADAWAY (REP) . . . . . . | 14,025 | 98.61 | ANITA L. KELLY (DEM). . . . . . | 102,694 | 52.50 |
| WRITE-IN. . . . . . . . . . | 198 | 1.39 | GREG COOK (REP) . . . . . . . | 92,780 | 47.43 |
| | | | WRITE-IN. . . . . . . . . . | 132 | .07 |
| **STATE REPRESENTATIVE DISTRICT NO. 52** (VOTE FOR) 1 | | | **ASSOCIATE JUSTICE OF THE  SUPREME COURT, PLACE 6** (VOTE FOR) 1 | | |
| JOHN W. ROGERS JR. (DEM) . . . . . | 10,229 | 99.14 | KELLI WISE (REP) . . . . . . . | 103,285 | 94.61 |
| WRITE-IN. . . . . . . . . . | 89 | .86 | WRITE-IN. . . . . . . . . . | 5,880 | 5.39 |
| **STATE REPRESENTATIVE DISTRICT NO. 54** (VOTE FOR) 1 | | | | | |
| NEIL RAFFERTY (DEM) . . . . . . | 9,798 | 98.88 | | | |
| WRITE-IN. . . . . . . . . . | 111 | 1.12 | | | |

SUMMARY REPORT                                                          GENERAL ELECTION
                                                                        NOVEMBER 8, 2022
                                                                        OFFICIAL RESULTS

RUN DATE:11/15/22 02:26 PM

                                    VOTES PERCENT                                              VOTES PERCENT

SECRETARY OF STATE                                    CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
(VOTE FOR)  1                                         (VOTE FOR)  1
 PAMELA J. LAFFITTE (DEM) .  .  .  .  .  100,898  51.33    JAVAN JOIELLE PATTON (DEM).  .  .  .  .  110,442  97.10
 WES ALLEN (REP)  .  .  .  .  .  .  .   90,012  45.79    WRITE-IN.  .  .  .  .  .  .  .  .  .    3,304   2.90
 JASON "MATT" SHELBY (LIB) .  .  .  .    5,570   2.83
 WRITE-IN.  .  .  .  .  .  .  .  .  .       87    .04
                                                      CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
                                                      (VOTE FOR)  1
STATE TREASURER                                        BRENDETTE BROWN GREEN (DEM)  .  .  .  .  110,124  97.15
(VOTE FOR)  1                                          WRITE-IN.  .  .  .  .  .  .  .  .  .    3,227   2.85
 YOUNG BOOZER (REP)  .  .  .  .  .  .   95,370  73.60
 SCOTT HAMMOND (LIB) .  .  .  .  .  .   32,019  24.71
 WRITE-IN.  .  .  .  .  .  .  .  .  .    2,189   1.69  CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
                                                      (VOTE FOR)  1
                                                       THOMAS E. THRASH (DEM)  .  .  .  .  .  .  110,256  97.27
STATE AUDITOR                                          WRITE-IN.  .  .  .  .  .  .  .  .  .    3,092   2.73
(VOTE FOR)  1
 ANDREW SORRELL (REP).  .  .  .  .  .   94,879  73.90
 LEIGH LACHINE (LIB) .  .  .  .  .  .   31,465  24.51  CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
 WRITE-IN.  .  .  .  .  .  .  .  .  .    2,040   1.59  (VOTE FOR)  1
                                                       KANDICE PICKETT (DEM)  .  .  .  .  .  .  110,116  97.30
                                                       WRITE-IN.  .  .  .  .  .  .  .  .  .    3,052   2.70
COMMISSIONER OF AGRICULTURE AND INDUSTRIES
(VOTE FOR)  1
 RICK PATE (REP)  .  .  .  .  .  .  .   94,611  74.10  CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
 JASON CLARK (LIB).  .  .  .  .  .  .   31,124  24.38  (VOTE FOR)  1
 WRITE-IN.  .  .  .  .  .  .  .  .  .    1,952   1.53   ELISABETH FRENCH (DEM)  .  .  .  .  .  .  110,776  97.32
                                                       WRITE-IN.  .  .  .  .  .  .  .  .  .    3,055   2.68

PUBLIC SERVICE COMMISSION,  PLACE NO. 1
(VOTE FOR)  1                                         CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
 JEREMY H. ODEN (REP).  .  .  .  .  .   93,056  73.13  (VOTE FOR)  1
 RON BISHOP (LIB) .  .  .  .  .  .  .   32,171  25.28   DAVID J. HOBDY (DEM).  .  .  .  .  .  .  110,160  97.37
 WRITE-IN.  .  .  .  .  .  .  .  .  .    2,024   1.59   WRITE-IN.  .  .  .  .  .  .  .  .  .    2,976   2.63

PUBLIC SERVICE COMMISSION,  PLACE NO. 2               CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
(VOTE FOR)  1                                         (VOTE FOR)  1
 CHIP BEEKER (REP).  .  .  .  .  .  .   92,350  72.40   ALISHA RUFFIN MAY (DEM).  .  .  .  .  .  109,873  97.46
 LAURA LANE (LIB) .  .  .  .  .  .  .   33,193  26.02   WRITE-IN.  .  .  .  .  .  .  .  .  .    2,869   2.54
 WRITE-IN.  .  .  .  .  .  .  .  .  .    2,012   1.58

                                                      CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
MEMBER,  STATE BOARD OF EDUCATION, DISTRICT NO. 4     (VOTE FOR)  1
(VOTE FOR)  1                                          MONICA AGEE (DEM).  .  .  .  .  .  .  .  109,692  97.46
 YVETTE M. RICHARDSON (DEM).  .  .  .   78,080  98.45   WRITE-IN.  .  .  .  .  .  .  .  .  .    2,861   2.54
 WRITE-IN.  .  .  .  .  .  .  .  .  .    1,231   1.55

                                                      CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE    (VOTE FOR)  1
(VOTE FOR)  1                                          TAMARA HARRIS JOHNSON (DEM)  .  .  .  .  109,846  97.50
 ANNE L. DURWARD (DEM)  .  .  .  .  .  .  110,868  96.95   WRITE-IN.  .  .  .  .  .  .  .  .  .    2,816   2.50
 WRITE-IN.  .  .  .  .  .  .  .  .  .    3,482   3.05

                                                      CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT,  PLACE
                                                      (VOTE FOR)  1
                                                       ADRIENNE MOFFETT POWELL (DEM).  .  .  .  109,605  97.50
                                                       WRITE-IN.  .  .  .  .  .  .  .  .  .    2,811   2.50

SUMMARY REPORT

GENERAL ELECTION
NOVEMBER 8, 2022
OFFICIAL RESULTS

RUN DATE:11/15/22 02:26 PM

|  | VOTES | PERCENT |
|---|---|---|
| CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE | | |
| (VOTE FOR) 1 | | |
| STEPHEN WALLACE (DEM) . . . . . . . | 109,985 | 97.54 |
| WRITE-IN. . . . . . . . . . . . | 2,769 | 2.46 |
| | | |
| CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE | | |
| (VOTE FOR) 1 | | |
| REGINALD L. JETER (DEM) . . . . . . | 109,661 | 97.54 |
| WRITE-IN. . . . . . . . . . . . | 2,769 | 2.46 |
| | | |
| CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE | | |
| (VOTE FOR) 1 | | |
| MICHAEL STREETY (DEM) . . . . . . . | 109,636 | 97.57 |
| WRITE-IN. . . . . . . . . . . . | 2,736 | 2.43 |
| | | |
| DISTRICT ATTORNEY, 10TH JUDICIAL CIRCUIT | | |
| (VOTE FOR) 1 | | |
| DANNY CARR (DEM) . . . . . . . . . | 110,520 | 97.57 |
| WRITE-IN. . . . . . . . . . . . | 2,755 | 2.43 |
| | | |
| DISTRICT ATTORNEY, 10TH JUDICIAL CIRCUIT, BESSEMER | | |
| BESSEMER | | |
| (VOTE FOR) 1 | | |
| LYNNEICE O. WASHINGTON (DEM) . . . . | 26,669 | 53.25 |
| BILL VEITCH (REP). . . . . . . . . | 23,363 | 46.65 |
| WRITE-IN. . . . . . . . . . . . | 47 | .09 |
| | | |
| DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 4 | | |
| (VOTE FOR) 1 | | |
| WILLIAM A. BELL JR. (DEM) . . . . . | 109,329 | 97.35 |
| WRITE-IN. . . . . . . . . . . . | 2,980 | 2.65 |
| | | |
| DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 5 | | |
| (VOTE FOR) 1 | | |
| SHERA CRAIG GRANT (DEM). . . . . . . | 109,634 | 97.55 |
| WRITE-IN. . . . . . . . . . . . | 2,749 | 2.45 |
| | | |
| DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 1 | | |
| (VOTE FOR) 1 | | |
| KATHY-ANN MARCIA ALEXIS (DEM). . . . | 109,274 | 97.50 |
| WRITE-IN. . . . . . . . . . . . | 2,804 | 2.50 |
| | | |
| JEFFERSON COUNTY SHERIFF | | |
| (VOTE FOR) 1 | | |
| MARK LEVIE PETTWAY (DEM) . . . . . . | 102,560 | 52.10 |
| JARED HUDSON (REP) . . . . . . . . | 94,164 | 47.83 |
| WRITE-IN. . . . . . . . . . . . | 128 | .07 |

|  | VOTES | PERCENT |
|---|---|---|
| MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 1 | | |
| (VOTE FOR) 1 | | |
| LASHUNDA SCALES (DEM) . . . . . . . | 31,208 | 98.78 |
| WRITE-IN. . . . . . . . . . . . | 384 | 1.22 |
| | | |
| MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 2 | | |
| (VOTE FOR) 1 | | |
| SHEILA TYSON (DEM) . . . . . . . . | 29,576 | 98.99 |
| WRITE-IN. . . . . . . . . . . . | 302 | 1.01 |
| | | |
| MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 3 | | |
| (VOTE FOR) 1 | | |
| JIMMIE STEPHENS (REP) . . . . . . . | 29,302 | 82.88 |
| DEVIN CORDELL (LIB) . . . . . . . . | 5,709 | 16.15 |
| WRITE-IN. . . . . . . . . . . . | 342 | .97 |
| | | |
| MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 4 | | |
| (VOTE FOR) 1 | | |
| JOE KNIGHT (REP) . . . . . . . . . | 28,347 | 96.31 |
| WRITE-IN. . . . . . . . . . . . | 1,086 | 3.69 |
| | | |
| MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 5 | | |
| (VOTE FOR) 1 | | |
| STEVE AMMONS (REP) . . . . . . . . | 30,375 | 97.18 |
| WRITE-IN. . . . . . . . . . . . | 883 | 2.82 |
| | | |
| MEMBER, JEFFERSON COUNTY BOARD OF EDUCATION | | |
| DISTRICT NO. 3 | | |
| (VOTE FOR) 1 | | |
| STEPHANIE FLOYD (DEM) . . . . . . . | 8,802 | 62.08 |
| DONNA PIKE (REP) . . . . . . . . . | 5,365 | 37.84 |
| WRITE-IN. . . . . . . . . . . . | 11 | .08 |
| | | |
| MEMBER, JEFFERSON COUNTY BOARD OF EDUCATION | | |
| DISTRICT NO. 5 | | |
| (VOTE FOR) 1 | | |
| CARITA VENABLE (DEM). . . . . . . . | 76,045 | 97.73 |
| WRITE-IN. . . . . . . . . . . . | 1,764 | 2.27 |
| | | |
| CONSTITUTION OF ALABAMA OF 2022 | | |
| (VOTE FOR) 1 | | |
| Yes . . . . . . . . . . . . . | 139,184 | 81.45 |
| No. . . . . . . . . . . . . . | 31,689 | 18.55 |
| | | |
| STATEWIDE AMENDMENT 1 | | |
| (VOTE FOR) 1 | | |
| Yes . . . . . . . . . . . . . | 138,138 | 76.41 |
| No. . . . . . . . . . . . . . | 42,643 | 23.59 |

```
SUMMARY REPORT                                    GENERAL ELECTION
                                                  NOVEMBER 8, 2022
                                                  OFFICIAL RESULTS
RUN DATE:11/15/22 02:26 PM


                                                      VOTES PERCENT

STATEWIDE AMENDMENT 2
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    132,379   77.46
  No.  .   .   .   .   .   .   .   .   .   .   .     38,530   22.54


STATEWIDE AMENDMENT 3
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    134,121   77.15
  No.  .   .   .   .   .   .   .   .   .   .   .     39,722   22.85


STATEWIDE AMENDMENT 4
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    126,102   74.76
  No.  .   .   .   .   .   .   .   .   .   .   .     42,581   25.24


STATEWIDE AMENDMENT 5
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    117,750   72.85
  No.   .   .   .   .   .   .   .   .   .   .        43,874   27.15


STATEWIDE AMENDMENT 6
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    107,503   66.66
  No.  .   .   .   .   .   .   .   .   .   .   .     53,761   33.34


STATEWIDE AMENDMENT 7
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    125,996   78.22
  No.  .   .   .   .   .   .   .   .   .   .   .     35,079   21.78


STATEWIDE AMENDMENT 8
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    107,447   73.35
  No.  .   .   .   .   .   .   .   .   .   .   .     39,029   26.65


STATEWIDE AMENDMENT 9
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    120,053   75.11
  No.  .   .   .   .   .   .   .   .   .   .   .     39,776   24.89


STATEWIDE AMENDMENT 10
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    125,918   78.50
  No.  .   .   .   .   .   .   .   .   .   .   .     34,493   21.50


JEFFERSON COUNTY  LOCAL AMENDMENT 1
(VOTE FOR)  1
  Yes  .   .   .   .   .   .   .   .   .   .   .    148,827   87.61
  No.  .   .   .   .   .   .   .   .   .   .   .     21,050   12.39
  E
```

Advertisement

NEWS

# Democrats for Life cancels Yolanda Flowers support over abortion stance, 'lack of courage'

Updated: Aug. 30, 2022, 5:19 p.m. | Published: Aug. 30, 2022, 5:10 p.m.

Exhibit
Slay 10

145
shares

**By Sarah Swetlik | sswetlik@al.com**

Democrats for Life America, a political group that supports certain abortion bans as part of a right to "whole life," announced that advocates have removed an endorsement of Alabama gubernatorial candidate Yolanda Flowers.

Flowers, a former educator and political newcomer, won Alabama's Democratic party nomination for governor on June 21, three days before the overturn of Roe v. Wade. She is the first Black female nominee for the office.

In a press release, Democrats for Life said Flowers sought the group's endorsement by filling out a standard form on the group's website. They claimed that Flowers changed her views on abortion from what she initially presented.

Flowers said Democrats for Life was aware of her stance from the beginning.

"I've always stated that women have the right to do they want to do health-wise for their own bodies," Flowers said in an interview Tuesday. "People just took that out to left field, but I've always been pro-choice."

According to their website, Democrats for Life states that they believe "laws should prosecute doctors and clinics who profit from abortion" and call for Democrats to "pass laws protecting pre-born life."

"Ms. Flowers sought DFLA endorsement for her gubernatorial race by posing as a pro-life Democrat," wrote director Kristen Day in a statement. "The organization spent significant time and resources working to further her campaign. We were profoundly shocked when she started issuing confusing statements and ultimately changed her position to pro-choice."

Flowers' social media and platform doesn't specifically mention abortion, but her interview responses have been generally favorable of abortion remaining legal in the state.

Flowers told AL.com in June that she believes abortion should be legal for safety reasons, though she did add that she would like to see counseling for patients considering pregnancy termination.

"We don't need to ban abortion, but abortions need to be done safely," Flowers said during the interview. "I'm not trying to sway them, I'm not trying to change their

minds, but just giving them information and informed choices so that they can make a real choice."

According to the most recent data from the Public Religion Research Institute, 42% of Alabamians surveyed believe that abortion should be legal in some or all cases, with 52% saying it should be illegal. When it comes to candidates and voting, 22% said it was non-negotiable that the candidate share their views on abortion. Contrastingly, 28% said it wasn't a major issue that would change their vote, while the 45% majority said it was one of many important issues.

Day wrote that the "lack of courage and integrity by the candidate only harms the Alabama Democratic party" and will negatively impact the party's ability to win seats.

Flowers will face Republican incumbent Gov. Kay Ivey in Nov. A recent poll from Morning Consult showed that 62% of registered voters surveyed in Alabama approved of Ivey's performance.

Alabama's highest office has remained solidly Republican since 2003. Pew Research Center reported that 50% of Alabamians consider themselves conservative, while 29% say they're moderate.

"In a year where Republicans are heavily favored, a moderate position of a meaningful safe, legal and rare position with expanded support for pregnant women would have gained traction with the Alabama electorate," said Rev. Harriet Bradley, director of African American outreach for Democrats for Life. "Overall this push for radical abortion values indicates a lack of seriousness for Democrats in this red state."

Democrats for Life America could not be reached for additional comment.

If you purchase a product or register for an account through one of the links on our site, we may receive compensation. By browsing this site, we may share your information with our social media partners in accordance with our Privacy Policy.



▼ **About Us**

About Alabama Media Group

Jobs at Alabama Media Group

Advertise with us

About AL.com

Frequently Asked Questions

Contact Us

Online Store

---

▼ **Subscriptions**

AL.com

The Birmingham News

The Huntsville Times

Press-Register

Newsletter

---

▼ **Already a Subscriber**

Manage your Subscription

Place a Vacation Hold

Make a Payment

Delivery Feedback

---

▼ **AL.com Sections**

News

Business

Sports

High School Sports

Alabama Life & Culture

Opinion

Archives

Obituaries

Jobs

Autos

---

▼ **Your Regional News Pages**

Anniston/Gadsden

Birmingham

Huntsville

Mobile

Montgomery

Tuscaloosa

Gulf Coast Beaches

---

▼ **On the Go**

Mobile Apps

Tablet Apps

---

▼ **Follow Us**

Pinterest

Twitter

Facebook

Instagram

RSS

---

▼ **Customer Service**

Send us an email

Submit a news tip

Buy newspaper front pages, posters and more

---

▼ **More on AL.com**

Videos

Weather

Site Map & search

Sponsor Content

Post a job

---

# ADVANCELOCAL

Use of and/or registration on any portion of this site constitutes acceptance of our User Agreement (updated 4/4/2023), Privacy Policy and Cookie Statement, and Your Privacy Choices and Rights (updated 7/1/2023).

| Cookies Settings |  |

© 2023 Advance Local Media LLC. All rights reserved (About Us).
The material on this site may not be reproduced, distributed, transmitted, cached or otherwise used, except with the prior written permission of Advance Local.

Community Rules apply to all content you upload or otherwise submit to this site.

YouTube's privacy policy is available here and YouTube's terms of service is available here.

▷Ad Choices

SUMMARY REPORT                    GENERAL ELECTION 2020
                                  NOVEMBER 3, 2020
                                  OFFICIAL RESULTS
Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 27 of 74

RUN DATE:11/10/20 05:34 PM

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 175). . . . . | 175 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 503,389 | |
| BALLOTS CAST - TOTAL. . . . . . . | 326,374 | |
| BALLOTS CAST - BLANK. . . . . . . | 35 | .01 |
| VOTER TURNOUT - TOTAL . . . . . . | | 64.84 |
| VOTER TURNOUT - BLANK . . . . . . | | .01 |

STRAIGHT PARTY VOTING
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| ALABAMA DEMOCRATIC PARTY (DEM) . . . | 133,369 | 56.96 |
| ALABAMA REPUBLICAN PARTY (REP) . . . | 100,760 | 43.04 |

PRESIDENT AND VICE-PRESIDENT OF THE UNITED STATES
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| JOSEPH R. BIDEN (DEM) . . . . . . | 181,688 | 55.76 |
| DONALD J. TRUMP (REP) . . . . . . | 138,843 | 42.61 |
| JO JORGENSEN (IND) . . . . . . . | 3,578 | 1.10 |
| WRITE-IN. . . . . . . . . . . | 1,739 | .53 |

UNITED STATES SENATOR
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| DOUG JONES (DEM) . . . . . . . | 190,644 | 58.57 |
| TOMMY TUBERVILLE (REP) . . . . . | 134,314 | 41.26 |
| WRITE-IN. . . . . . . . . . . | 552 | .17 |

UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| GARY PALMER (REP). . . . . . . . | 135,207 | 96.19 |
| WRITE-IN. . . . . . . . . . . | 5,361 | 3.81 |

UNITED STATES REPRESENTATIVE, 7TH CONGRESSIONAL DISTRICT
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| TERRI A. SEWELL (DEM) . . . . . . | 110,212 | 99.00 |
| WRITE-IN. . . . . . . . . . . | 1,110 | 1.00 |

ASSOCIATE JUSTICE OF THE SUPREME COURT, PLACE NO. 1
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| GREG SHAW (REP) . . . . . . . . | 165,808 | 95.00 |
| WRITE-IN. . . . . . . . . . . | 8,734 | 5.00 |

ASSOCIATE JUSTICE OF THE SUPREME COURT, PLACE NO. 2
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| BRAD MENDHEIM (REP) . . . . . . . | 164,979 | 95.12 |
| WRITE-IN. . . . . . . . . . . | 8,467 | 4.88 |

COURT OF CIVIL APPEALS JUDGE, PLACE NO. 1
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| WILLIAM C. "BILL" THOMPSON (REP). . . | 164,995 | 95.20 |
| WRITE-IN. . . . . . . . . . . | 8,324 | 4.80 |

COURT OF CIVIL APPEALS JUDGE, PLACE NO. 2
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| MATT FRIDY (REP) . . . . . . . . | 164,393 | 95.26 |
| WRITE-IN. . . . . . . . . . . | 8,188 | 4.74 |

COURT OF CRIMINAL APPEALS JUDGE, PLACE NO. 1
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| MARY WINDOM (REP). . . . . . . . | 164,193 | 95.38 |
| WRITE-IN. . . . . . . . . . . | 7,953 | 4.62 |

COURT OF CRIMINAL APPEALS JUDGE, PLACE NO. 2
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| BETH KELLUM (REP). . . . . . . . | 163,704 | 95.45 |
| WRITE-IN. . . . . . . . . . . | 7,801 | 4.55 |

PUBLIC SERVICE COMMISSION, PRESIDENT
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| LAURA CASEY (DEM). . . . . . . . | 180,954 | 56.65 |
| TWINKLE ANDRESS CAVANAUGH (REP) . . . | 138,091 | 43.23 |
| WRITE-IN. . . . . . . . . . . | 386 | .12 |

MEMBER, STATE BOARD OF EDUCATION, DISTRICT NO. 3
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| JARRALYNNE AGEE (DEM) . . . . . . | 23,995 | 37.98 |
| STEPHANIE BELL (REP). . . . . . . | 39,139 | 61.95 |
| WRITE-IN. . . . . . . . . . . | 40 | .06 |

MEMBER, STATE BOARD OF EDUCATION, DISTRICT NO. 7
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| BELINDA PALMER McRAE (REP). . . . . | 72,793 | 98.09 |
| WRITE-IN. . . . . . . . . . . | 1,416 | 1.91 |

CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE NO
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| SHANTA OWENS (DEM) . . . . . . . | 196,158 | 97.34 |
| WRITE-IN. . . . . . . . . . . | 5,362 | 2.66 |

CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE NO
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| KECHIA DAVIS (DEM) . . . . . . . | 195,291 | 97.46 |
| WRITE-IN. . . . . . . . . . . | 5,085 | 2.54 |

CIRCUIT COURT JUDGE, 10TH JUDICIAL CIRCUIT, PLACE NO
(VOTE FOR) 1

| | VOTES | PERCENT |
|---|---|---|
| PATRICK JAMES BALLARD (DEM) . . . . | 195,110 | 97.55 |
| WRITE-IN. . . . . . . . . . . | 4,895 | 2.45 |

Exhibit
Slay 11

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 28 of 74

|  | VOTES PERCENT |
|---|---|

|  | VOTES PERCENT |
|---|---|

DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 1
(VOTE FOR) 1
MARTHA R. COOK (DEM). . . . . . . 195,616  97.61
WRITE-IN. . . . . . . . . . .   4,796   2.39

DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 2
(VOTE FOR) 1
MARIA FORTUNE (DEM) . . . . . . . 194,701  97.64
WRITE-IN. . . . . . . . . . .   4,699   2.36

DISTRICT COURT JUDGE, JEFFERSON COUNTY, PLACE NO. 7
(VOTE FOR) 1
RUBY YVETTE DAVIS (DEM). . . . . . 175,340  55.10
BENTLEY PATRICK (REP) . . . . . . 142,650  44.83
WRITE-IN. . . . . . . . . . .     228    .07

TREASURER,  JEFFERSON COUNTY
(VOTE FOR) 1
EYRIKA PARKER (DEM) . . . . . . . 194,434  97.66
WRITE-IN. . . . . . . . . . .   4,654   2.34

DEPUTY TREASURER, JEFFERSON COUNTY,  BESSEMER DIVISI
BESS. DIV.
(VOTE FOR) 1
SHERRY McCLAIN (DEM). . . . . . .  43,878  55.12
JOHN STEPHENS (REP) . . . . . . .  35,681  44.82
WRITE-IN. . . . . . . . . . .      49    .06

TAX ASSESSOR, JEFFERSON COUNTY
(VOTE FOR) 1
GAYNELL HENDRICKS (DEM). . . . . . 177,309  55.71
JONATHAN O. BARBEE (REP) . . . . . 140,689  44.21
WRITE-IN. . . . . . . . . . .     255    .08

ASSISTANT TAX ASSESSOR, BESSEMER DIVISION OF JEFFERS
BESS. DIV.
(VOTE FOR) 1
CHARLES R. WINSTON (DEM) . . . . .  44,153  55.52
BRANDON HERREN (REP). . . . . . .  35,314  44.41
WRITE-IN. . . . . . . . . . .      53    .07

TAX COLLECTOR, JEFFERSON COUNTY
(VOTE FOR) 1
J. T. SMALLWOOD (DEM) . . . . . . 197,855  97.82
WRITE-IN. . . . . . . . . . .   4,412   2.18

ASSISTANT TAX COLLECTOR, BESSEMER DIVISION OF JEFFER
BESS. DIV.
(VOTE FOR) 1
ERIC S. BURKS (DEM) . . . . . . .  44,063  55.47
DELOR BAUMANN (REP) . . . . . . .  35,299  44.43
WRITE-IN. . . . . . . . . . .      78    .10

MEMBER, JEFFERSON COUNTY BOARD OF EDUCATION,  PLACE
COUNTY
(VOTE FOR) 1
RONNIE DIXON (REP) . . . . . . .  70,851  96.61
WRITE-IN. . . . . . . . . . .   2,483   3.39

CONSTABLE DISTRICT NO. 15
(VOTE FOR) 1
ROD HONEYCUTT (REP) . . . . . . .  16,667  97.29
WRITE-IN. . . . . . . . . . .     465   2.71

CONSTABLE DISTRICT NO. 16
(VOTE FOR) 1
JOE WILLIAMS (REP) . . . . . . .   5,048  99.21
WRITE-IN. . . . . . . . . . .      40    .79

CONSTABLE DISTRICT NO. 44
(VOTE FOR) 1
STEPHEN A. MOSELEY (REP) . . . . .  17,953  97.50
WRITE-IN. . . . . . . . . . .     460   2.50

CONSTABLE DISTRICT NO. 45
(VOTE FOR) 1
ANDREA R. CARTER (DEM) . . . . . .   5,348  45.38
TIM ANDERS (REP) . . . . . . . .   6,423  54.50
WRITE-IN. . . . . . . . . . .      14    .12

CONSTABLE DISTRICT NO. 46
(VOTE FOR) 1
LARRY ALLRED (REP) . . . . . . .  18,305  97.73
WRITE-IN. . . . . . . . . . .     426   2.27

CONSTABLE DISTRICT NO. 47
(VOTE FOR) 1
GILBERT F. DOUGLAS, III (REP). . . .  13,481  95.66
WRITE-IN. . . . . . . . . . .     612   4.34

CONSTABLE DISTRICT NO. 48
(VOTE FOR) 1
JONATHAN O. BARBEE (REP) . . . . .  18,249  98.71
WRITE-IN. . . . . . . . . . .     238   1.29

```
SUMMARY REPORT                         GENERAL ELECTION 2020
                                       NOVEMBER 3, 2020
                                       OFFICIAL RESULTS
RUN DATE:11/10/20 05:34 PM
```

```
                         VOTES PERCENT                                                     VOTES PERCENT

CONSTABLE DISTRICT NO. 51                          PROPOSED STATEWIDE AMENDMENT NUMBER TWO
(VOTE FOR)  1                                      (VOTE FOR)  1
  RONNIE DIXON (REP)  .  .  .  .  .  .    20,740  98.85      Yes .  .  .  .  .  .  .  .  .  .  .  .   114,065  43.02
  WRITE-IN. .  .  .  .  .  .  .  .  .        241   1.15      No. .  .  .  .  .  .  .  .  .  .  .  .   151,078  56.98


CONSTABLE DISTRICT NO. 52                          PROPOSED STATEWIDE AMENDMENT NUMBER THREE
(VOTE FOR)  1                                      (VOTE FOR)  1
  VALENCIA LAVENDER MOORE (DEM).  .  .  .  15,714  99.20     Yes .  .  .  .  .  .  .  .  .  .  .  .   146,001  54.11
  WRITE-IN. .  .  .  .  .  .  .  .  .        127    .80      No. .  .  .  .  .  .  .  .  .  .  .  .   123,820  45.89


CONSTABLE DISTRICT NO. 54                          PROPOSED STATEWIDE AMENDMENT NUMBER FOUR
(VOTE FOR)  1                                      (VOTE FOR)  1
  ROBERT L. COLVERT III (DEM) .  .  .  .   16,016  99.06     Yes .  .  .  .  .  .  .  .  .  .  .  .   196,446  72.00
  WRITE-IN. .  .  .  .  .  .  .  .  .        152    .94      No. .  .  .  .  .  .  .  .  .  .  .  .    76,378  28.00


CONSTABLE DISTRICT NO. 55                          PROPOSED STATEWIDE AMENDMENT NUMBER FIVE
(VOTE FOR)  1                                      (VOTE FOR)  1
  MITCHELL HAGOOD (DEM) .  .  .  .  .  .   15,389  99.61     Yes .  .  .  .  .  .  .  .  .  .  .  .   146,974  58.31
  WRITE-IN. .  .  .  .  .  .  .  .  .         61    .39      No. .  .  .  .  .  .  .  .  .  .  .  .   105,076  41.69


CONSTABLE DISTRICT NO. 56                          PROPOSED STATEWIDE AMENDMENT NUMBER SIX
(VOTE FOR)  1                                      (VOTE FOR)  1
  CHARLES WINSTON III (DEM) .  .  .  .  .  17,482  98.66     Yes .  .  .  .  .  .  .  .  .  .  .  .   140,554  56.82
  WRITE-IN. .  .  .  .  .  .  .  .  .        238   1.34      No. .  .  .  .  .  .  .  .  .  .  .  .   106,820  43.18


CONSTABLE DISTRICT NO. 57
(VOTE FOR)  1
  ALBERT DUFF (DEM).  .  .  .  .  .  .  .  15,724  98.78
  WRITE-IN. .  .  .  .  .  .  .  .  .        194   1.22


CONSTABLE DISTRICT NO. 58
(VOTE FOR)  1
  TARA G. NIX (DEM).  .  .  .  .  .  .  .  15,415  99.26
  WRITE-IN. .  .  .  .  .  .  .  .  .        115    .74


CONSTABLE DISTRICT NO. 59
(VOTE FOR)  1
  FREDERICK A. BURKES (DEM) .  .  .  .  .  14,605  99.31
  WRITE-IN. .  .  .  .  .  .  .  .  .        102    .69


CONSTABLE DISTRICT NO. 60
(VOTE FOR)  1
  WANDA FAYE BRYANT (DEM).  .  .  .  .  .  17,139  99.06
  WRITE-IN. .  .  .  .  .  .  .  .  .        162    .94


PROPOSED STATEWIDE AMENDMENT NUMBER ONE
(VOTE FOR)  1
  Yes .  .  .  .  .  .  .  .  .  .  .  .   176,397  63.88
  No. .  .  .  .  .  .  .  .  .  .  .  .    99,755  36.12
```

SUMMARY REPORT

GENERAL ELECTION 2018

OFFICIAL RESULTS

RUN DATE:11/16/18 12:51 PM

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 177). . . . . | 177 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 473,578 | |
| BALLOTS CAST - TOTAL. . . . . . . | 258,920 | |
| VOTER TURNOUT - TOTAL . . . . . . | | 54.67 |

STRAIGHT PARTY
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| Democrat (DEM). . . . . . . . . | 109,291 | 58.07 |
| Republican (REP) . . . . . . . . | 78,903 | 41.93 |

GOVERNOR
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| WALT MADDOX (DEM). . . . . . . | 152,103 | 58.94 |
| KAY IVEY (REP). . . . . . . . | 105,661 | 40.94 |
| WRITE-IN. . . . . . . . . . | 304 | .12 |

LIEUTENANT GOVERNOR
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| WILL BOYD (DEM) . . . . . . . | 144,424 | 56.33 |
| WILL AINSWORTH (REP). . . . . . | 111,805 | 43.61 |
| WRITE-IN. . . . . . . . . . | 141 | .05 |

UNITED STATES REPRESENTATIVE 6TH CONGRESSIONAL DISTRICT
6TH CONGRESSIONAL DISTRICT
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| DANNER KLINE (DEM) . . . . . . | 55,322 | 36.43 |
| GARY PALMER (REP). . . . . . . | 96,484 | 63.53 |
| WRITE-IN. . . . . . . . . . | 73 | .05 |

UNITED STATES REPRESENTATIVE 7TH CONGRESSIONAL DISTRICT
7TH CONGRESSIONAL DISTRICT
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| TERRI A. SEWELL (DEM) . . . . . | 91,062 | 98.67 |
| WRITE-IN. . . . . . . . . . | 1,225 | 1.33 |

ATTORNEY GENERAL
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| JOSEPH SIEGELMAN (DEM) . . . . . | 149,983 | 58.37 |
| STEVE MARSHALL (REP). . . . . . | 106,787 | 41.56 |
| WRITE-IN. . . . . . . . . . | 173 | .07 |

STATE SENATOR, DISTRICT NO. 05 DISTRICT NO. 05
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| GREG J. REED (REP) . . . . . . | 5,999 | 99.26 |
| WRITE-IN. . . . . . . . . . | 45 | .74 |

STATE SENATOR, DISTRICT NO. 15 DISTRICT NO. 15
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| DAN ROBERTS (REP). . . . . . . | 20,329 | 96.84 |
| WRITE-IN. . . . . . . . . . | 664 | 3.16 |

STATE SENATOR, DISTRICT NO. 16 DISTRICT NO. 16
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| LINDSEY DECKARD (DEM) . . . . . | 17,182 | 39.85 |
| J.T. "JABO" WAGGONER (REP). . . . . | 25,912 | 60.10 |
| WRITE-IN. . . . . . . . . . | 20 | .05 |

STATE SENATOR, DISTRICT NO. 17 DISTRICT NO. 17
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| SHAY SHELNUTT (REP) . . . . . . | 27,561 | 97.65 |
| WRITE-IN. . . . . . . . . . | 663 | 2.35 |

STATE SENATOR, DISTRICT NO. 18 DISTRICT NO. 18
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| RODGER M. SMITHERMAN (DEM). . . . . | 39,819 | 98.35 |
| WRITE-IN. . . . . . . . . . | 668 | 1.65 |

STATE SENATOR, DISTRICT NO. 19 DISTRICT NO. 19
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| PRISCILLA DUNN (DEM) . . . . . . | 38,668 | 98.18 |
| WRITE-IN. . . . . . . . . . | 715 | 1.82 |

STATE SENATOR, DISTRICT NO. 20 DISTRICT NO. 20
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| LINDA COLEMAN-MADISON (DEM) . . . . | 36,478 | 98.34 |
| WRITE-IN. . . . . . . . . . | 614 | 1.66 |

STATE REPRESENTATIVE, DISTRICT NO. 14 DISTRICT NO. 14
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| TIM WADSWORTH (REP) . . . . . . | 1,820 | 99.13 |
| WRITE-IN. . . . . . . . . . | 16 | .87 |

STATE REPRESENTATIVE, DISTRICT NO. 15 DISTRICT NO. 15
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| SUZANNA COLEMAN (DEM) . . . . . | 6,123 | 33.70 |
| ALLEN FARLEY (REP) . . . . . . | 12,036 | 66.24 |
| WRITE-IN. . . . . . . . . . | 11 | .06 |

STATE REPRESENTATIVE, DISTRICT NO. 16 DISTRICT NO. 16
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| KYLE SOUTH (REP) . . . . . . . | 3,690 | 98.74 |
| WRITE-IN. . . . . . . . . . | 47 | 1.26 |

STATE REPRESENTATIVE, DISTRICT NO. 44 DISTRICT NO. 44
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| DANNY GARRETT (REP) . . . . . . | 14,597 | 96.24 |
| WRITE-IN. . . . . . . . . . | 570 | 3.76 |

Exhibit
Slay 12

SUMMARY REPORT

GENERAL ELECTION 2018

NOVEMBER 6, 2018

OFFICIAL RESULTS

RUN DATE:11/16/18 12:51 PM

|  | VOTES | PERCENT |
|---|---|---|

**STATE REPRESENTATIVE, DISTRICT NO. 45 DISTRICT NO. 45**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| JENN GRAY (DEM) . . . . . . . | 4,283 | 46.54 |
| DICKIE DRAKE (REP) . . . . . . | 4,917 | 53.43 |
| WRITE-IN. . . . . . . . . . | 2 | .02 |

**STATE REPRESENTATIVE, DISTRICT NO. 46 DISTRICT NO. 46**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| FELICIA STEWART (DEM) . . . . . | 8,445 | 38.76 |
| DAVID FAULKNER (REP). . . . . . | 13,341 | 61.23 |
| WRITE-IN. . . . . . . . . . | 4 | .02 |

**STATE REPRESENTATIVE, DISTRICT NO. 47 DISTRICT NO. 47**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| JIM TOOMEY (DEM) . . . . . . . | 7,721 | 45.69 |
| DAVID WHEELER (REP) . . . . . . | 9,170 | 54.26 |
| WRITE-IN. . . . . . . . . . | 8 | .05 |

**STATE REPRESENTATIVE, DISTRICT NO. 48 DISTRICT NO. 48**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| ALLI SUMMERFORD (DEM) . . . . . | 6,598 | 34.23 |
| JIM CARNS (REP) . . . . . . . | 12,666 | 65.71 |
| WRITE-IN. . . . . . . . . . | 11 | .06 |

**STATE REPRESENTATIVE, DISTRICT NO. 51 DISTRICT NO. 51**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| VERONICA R. JOHNSON (DEM) . . . . | 3,174 | 17.09 |
| ALLEN TREADAWAY (REP) . . . . . | 15,390 | 82.88 |
| WRITE-IN. . . . . . . . . . | 6 | .03 |

**STATE REPRESENTATIVE, DISTRICT NO. 52 DISTRICT NO. 52**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| JOHN W. ROGERS, JR. (DEM) . . . . | 13,284 | 98.74 |
| WRITE-IN. . . . . . . . . . | 169 | 1.26 |

**STATE REPRESENTATIVE, DISTRICT NO. 54 DISTRICT NO. 54**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| NEIL RAFFERTY (DEM) . . . . . . | 13,287 | 89.92 |
| JOSEPH CASPER BAKER III (IND). . . . | 1,436 | 9.72 |
| WRITE-IN. . . . . . . . . . | 53 | .36 |

**STATE REPRESENTATIVE, DISTRICT NO. 55 DISTRICT NO. 55**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| RODERICK "ROD" HAMPTON SCOTT (DEM) . . | 13,109 | 99.39 |
| WRITE-IN. . . . . . . . . . | 80 | .61 |

**STATE REPRESENTATIVE, DISTRICT NO. 56 DISTRICT NO. 56**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| LOUISE "LULU" ALEXANDER (DEM). . . . | 13,769 | 98.10 |
| WRITE-IN. . . . . . . . . . | 266 | 1.90 |

**STATE REPRESENTATIVE, DISTRICT NO. 57 DISTRICT NO. 57**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| MERIKA COLEMAN (DEM). . . . . . | 12,831 | 98.08 |
| WRITE-IN. . . . . . . . . . | 251 | 1.92 |

**STATE REPRESENTATIVE, DISTRICT NO. 58 DISTRICT NO. 58**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| ROLANDA HOLLIS (DEM). . . . . . | 12,498 | 98.74 |
| WRITE-IN. . . . . . . . . . | 159 | 1.26 |

**STATE REPRESENTATIVE, DISTRICT NO. 59 DISTRICT NO. 59**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| MARY MOORE (DEM) . . . . . . . | 12,036 | 99.05 |
| WRITE-IN. . . . . . . . . . | 116 | .95 |

**STATE REPRESENTATIVE, DISTRICT NO. 60 DISTRICT NO. 60**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| JUANDALYNN GIVAN (DEM) . . . . . | 14,432 | 98.46 |
| WRITE-IN. . . . . . . . . . | 225 | 1.54 |

**SUPREME COURT CHIEF JUSTICE**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| BOB VANCE, JR. (DEM). . . . . . | 158,803 | 61.95 |
| TOM PARKER (REP) . . . . . . . | 97,395 | 37.99 |
| WRITE-IN. . . . . . . . . . | 161 | .06 |

**SUPREME COURT JUSTICE, PLACE 1**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| SARAH HICKS STEWART (REP) . . . . . | 131,330 | 92.72 |
| WRITE-IN. . . . . . . . . . | 10,317 | 7.28 |

**SUPREME COURT JUSTICE, PLACE 2**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| TOMMY BRYAN (REP). . . . . . . | 128,231 | 92.67 |
| WRITE-IN. . . . . . . . . . | 10,141 | 7.33 |

**SUPREME COURT JUSTICE, PLACE 3**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| WILL SELLERS (REP) . . . . . . . | 127,473 | 92.90 |
| WRITE-IN. . . . . . . . . . | 9,744 | 7.10 |

**SUPREME COURT JUSTICE, PLACE 4**
(VOTE FOR ONE)  1

| | VOTES | PERCENT |
|---|---|---|
| DONNA WESSON SMALLEY (DEM). . . . . | 143,559 | 56.68 |
| JAY MITCHELL (REP) . . . . . . . | 109,520 | 43.24 |
| WRITE-IN. . . . . . . . . . | 221 | .09 |

GENERAL ELECTION 2018

OFFICIAL RESULTS

Case 2:21-cv-01291-AMM Document 171-5   Filed 08/10/23   Page 32 of 74

| | VOTES | PERCENT |
|---|---|---|
| **COURT OF CIVIL APPEALS JUDGE, PL 1** | | |
| (VOTE FOR ONE) 1 | | |
| CHRISTY OLINGER EDWARDS (REP). . . . | 127,507 | 92.99 |
| WRITE-IN. . . . . . . . . . | 9,617 | 7.01 |
| | | |
| **COURT OF CIVIL APPEALS JUDGE, PL 2** | | |
| (VOTE FOR ONE) 1 | | |
| CHAD HANSON (REP). . . . . . . | 126,600 | 92.95 |
| WRITE-IN. . . . . . . . . . | 9,603 | 7.05 |
| | | |
| **COURT OF CIVIL APPEALS JUDGE, PL 3** | | |
| (VOTE FOR ONE) 1 | | |
| TERRY A. MOORE (REP). . . . . . | 126,855 | 92.99 |
| WRITE-IN. . . . . . . . . . | 9,568 | 7.01 |
| | | |
| **CRT OF CRIMINAL APPEALS JUDGE, PL 1** | | |
| (VOTE FOR ONE) 1 | | |
| RICHARD MINOR (REP) . . . . . . | 126,512 | 93.07 |
| WRITE-IN. . . . . . . . . . | 9,417 | 6.93 |
| | | |
| **CRT OF CRIMINAL APPEALS JUDGE, PL 2** | | |
| (VOTE FOR ONE) 1 | | |
| CHRIS McCOOL (REP) . . . . . . | 126,606 | 93.11 |
| WRITE-IN. . . . . . . . . . | 9,365 | 6.89 |
| | | |
| **CRT OF CRIMINAL APPEALS JUDGE, PL 3** | | |
| (VOTE FOR ONE) 1 | | |
| BILL COLE (REP) . . . . . . . | 127,525 | 93.18 |
| WRITE-IN. . . . . . . . . . | 9,331 | 6.82 |
| | | |
| **SECRETARY OF STATE** | | |
| (VOTE FOR ONE) 1 | | |
| HEATHER MILAM (DEM) . . . . . . | 144,226 | 56.58 |
| JOHN H. MERRILL (REP) . . . . . | 110,506 | 43.35 |
| WRITE-IN. . . . . . . . . . | 192 | .08 |
| | | |
| **STATE TREASURER** | | |
| (VOTE FOR ONE) 1 | | |
| JOHN McMILLAN (REP) . . . . . . | 127,835 | 93.16 |
| WRITE-IN. . . . . . . . . . | 9,393 | 6.84 |
| | | |
| **STATE AUDITOR** | | |
| (VOTE FOR ONE) 1 | | |
| MIRANDA KARRINE JOSEPH (DEM) . . . . | 143,949 | 56.81 |
| JIM ZEIGLER (REP). . . . . . . | 109,160 | 43.08 |
| WRITE-IN. . . . . . . . . . | 273 | .11 |

| | VOTES | PERCENT |
|---|---|---|
| **COMM OF AGRICULTURE AND INDUSTRIES** | | |
| (VOTE FOR ONE) 1 | | |
| RICK PATE (REP) . . . . . . . | 126,773 | 93.40 |
| WRITE-IN. . . . . . . . . . | 8,953 | 6.60 |
| | | |
| **PUBLIC SERVICE COMMISSION, PLACE 1** | | |
| (VOTE FOR ONE) 1 | | |
| CARA Y. McCLURE (DEM) . . . . . | 144,286 | 57.11 |
| JEREMY H. ODEN (REP). . . . . . | 108,248 | 42.84 |
| WRITE-IN. . . . . . . . . . | 120 | .05 |
| | | |
| **PUBLIC SERVICE COMMISSION, PLACE 2** | | |
| (VOTE FOR ONE) 1 | | |
| KARI POWELL (DEM). . . . . . . | 145,232 | 57.43 |
| CHRIS "CHIP" BEEKER JR. (REP). . . . | 107,552 | 42.53 |
| WRITE-IN. . . . . . . . . . | 104 | .04 |
| | | |
| **STATE BOARD OF EDUCATION MEMBER, DISTRICT NO. 4** | | |
| **DISTRICT NO. 4** | | |
| (VOTE FOR ONE) 1 | | |
| YVETTE M. RICHARDSON (DEM). . . . . | 101,486 | 78.89 |
| DON WALLACE (REP). . . . . . . | 27,105 | 21.07 |
| WRITE-IN. . . . . . . . . . | 58 | .05 |
| | | |
| **CIRCUIT COURT JUDGE, PLACE 1** | | |
| (VOTE FOR ONE) 1 | | |
| JOSEPH L. BOOHAKER (DEM) . . . . . | 158,198 | 97.06 |
| WRITE-IN. . . . . . . . . . | 4,799 | 2.94 |
| | | |
| **CIRCUIT COURT JUDGE, PLACE 5** | | |
| (VOTE FOR ONE) 1 | | |
| DAVID CARPENTER (DEM) . . . . . | 156,196 | 97.15 |
| WRITE-IN. . . . . . . . . . | 4,576 | 2.85 |
| | | |
| **CIRCUIT COURT JUDGE, PLACE 6** | | |
| (VOTE FOR ONE) 1 | | |
| DONALD E. "DON" BLANKENSHIP (DEM) . . | 156,362 | 97.19 |
| WRITE-IN. . . . . . . . . . | 4,518 | 2.81 |
| | | |
| **CIRCUIT COURT JUDGE, PLACE 7** | | |
| (VOTE FOR ONE) 1 | | |
| TRACIE A. TODD (DEM). . . . . . | 155,551 | 97.13 |
| WRITE-IN. . . . . . . . . . | 4,595 | 2.87 |
| | | |
| **CIRCUIT COURT JUDGE, PLACE 8** | | |
| (VOTE FOR ONE) 1 | | |
| MARSHELL JACKSON HATCHER (DEM) . . . | 141,202 | 56.13 |
| TRACEY CRISAN McDONALD (REP) . . . . | 110,190 | 43.81 |
| WRITE-IN. . . . . . . . . . | 153 | .06 |

GENERAL ELECTION 2018
Case 2:21-cv-01291-AMM Document 171-5 Filed 08/10/23 Page 33 of 74
OFFICIAL RESULTS

|  | VOTES | PERCENT |
|---|---|---|

CIRCUIT COURT JUDGE, PLACE 9
(VOTE FOR ONE) 1
JIM HUGHEY III (DEM) . . . . . . . 157,354 97.26
WRITE-IN. . . . . . . . . . . . 4,428 2.74

CIRCUIT COURT JUDGE, PLACE 13
(VOTE FOR ONE) 1
CAROLE C. SMITHERMAN (DEM). . . . . 155,923 96.83
WRITE-IN. . . . . . . . . . . . 5,101 3.17

CIRCUIT COURT JUDGE, PLACE 15
(VOTE FOR ONE) 1
PATRICIA ANN STEPHENS (DEM) . . . . 155,599 97.35
WRITE-IN. . . . . . . . . . . . 4,240 2.65

CIRCUIT COURT JUDGE, PLACE 16
(VOTE FOR ONE) 1
LINDA HALL (DEM) . . . . . . . . 134,721 53.24
TERESA T. PULLIAM (REP). . . . . . 117,848 46.58
WRITE-IN. . . . . . . . . . . . 454 .18

CIRCUIT COURT JUDGE, PLACE 18
(VOTE FOR ONE) 1
JANINE HUNT-HILLIARD (DEM). . . . . 154,489 97.38
WRITE-IN. . . . . . . . . . . . 4,163 2.62

CIRCUIT COURT JUDGE, PLACE 27
(VOTE FOR ONE) 1
ALARIC MAY (DEM) . . . . . . . . 140,719 55.84
LESLIE SCHIFFMAN MOORE (REP) . . . . 111,166 44.12
WRITE-IN. . . . . . . . . . . . 103 .04

DISTRICT ATTORNEY
(VOTE FOR ONE) 1
DANNY CARR (DEM) . . . . . . . . 143,815 56.80
MIKE ANDERTON (REP) . . . . . . . 109,309 43.17
WRITE-IN. . . . . . . . . . . . 89 .04

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 3
(VOTE FOR ONE) 1
PAMELA WILSON COUSINS (DEM) . . . . 141,496 56.23
DAVIS LAWLEY (REP) . . . . . . . 110,050 43.73
WRITE-IN. . . . . . . . . . . . 111 .04

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 6
(VOTE FOR ONE) 1
KATRINA ROSS (DEM) . . . . . . . 154,976 97.42
WRITE-IN. . . . . . . . . . . . 4,098 2.58

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 8
(VOTE FOR ONE) 1
ALAN SUMMERS (DEM) . . . . . . . 155,127 97.47
WRITE-IN. . . . . . . . . . . . 4,031 2.53

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 9
(VOTE FOR ONE) 1
DEBRA WESTON-PICKENS (DEM). . . . . 154,134 97.41
WRITE-IN. . . . . . . . . . . . 4,105 2.59

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 11
(VOTE FOR ONE) 1
THOMAS E. THRASH (DEM) . . . . . . 138,915 55.16
JILL GANUS (REP) . . . . . . . . 112,803 44.79
WRITE-IN. . . . . . . . . . . . 113 .04

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 12
(VOTE FOR ONE) 1
LORRAINE PRINGLE (DEM) . . . . . . 153,904 97.36
WRITE-IN. . . . . . . . . . . . 4,172 2.64

CIRCUIT CLERK, JEFFERSON COUNTY
(VOTE FOR ONE) 1
JACKIE ANDERSON-SMITH (DEM) . . . . 142,713 56.79
PHILLIP BROWN (REP) . . . . . . . 108,488 43.17
WRITE-IN. . . . . . . . . . . . 120 .05

DEPUTY CIRCUIT CLERK, BESSEMER DIV BESS. DIV.
(VOTE FOR ONE) 1
KAREN DUNN BURKS (DEM) . . . . . . 37,504 97.07
WRITE-IN. . . . . . . . . . . . 1,134 2.93

JUDGE OF PROBATE  PLACE 1
(VOTE FOR ONE) 1
ALAN KING (DEM) . . . . . . . . 156,842 97.51
WRITE-IN. . . . . . . . . . . . 4,009 2.49

JUDGE OF PROBATE  PLACE 2
(VOTE FOR ONE) 1
SHERRI COLEMAN FRIDAY (DEM) . . . . 155,568 97.51
WRITE-IN. . . . . . . . . . . . 3,976 2.49

JEFFERSON COUNTY SHERIFF
(VOTE FOR ONE) 1
MARK L. PETTWAY (DEM) . . . . . . 131,369 51.43
MIKE HALE (REP) . . . . . . . . 123,917 48.51
WRITE-IN. . . . . . . . . . . . 139 .05

SUMMARY REPORT

GENERAL ELECTION 2018

OFFICIAL RESULTS

RUN DATE:11/16/18 12:51 PM

|  | VOTES | PERCENT |
|---|---|---|
| JEFFERSON COUNTY COMMISSION MEMBER DISTRICT NO. 1 | | |
| DISTRICT NO. 1 | | |
| (VOTE FOR ONE) 1 | | |
| LASHUNDA SCALES (DEM)  .   .   .   .   .   . | 40,513 | 98.70 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 534 | 1.30 |
| | | |
| JEFFERSON COUNTY COMMISSION MEMBER DISTRICT NO. 2 | | |
| DISTRICT NO. 2 | | |
| (VOTE FOR ONE) 1 | | |
| SHEILA TYSON (DEM)  .   .   .   .   .   . | 40,344 | 99.05 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 386 | .95 |
| | | |
| JEFFERSON COUNTY COMMISSION MEMBER DISTRICT NO. 3 | | |
| DISTRICT NO. 3 | | |
| (VOTE FOR ONE) 1 | | |
| JAMES A. (JIMMIE) STEPHENS (REP).   .   . | 36,800 | 95.80 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 1,614 | 4.20 |
| | | |
| JEFFERSON COUNTY COMMISSION MEMBER DISTRICT NO. 4 | | |
| DISTRICT NO. 4 | | |
| (VOTE FOR ONE) 1 | | |
| J. T. SMALLWOOD (DEM)  .   .   .   .   . | 18,797 | 37.72 |
| JOE KNIGHT (REP) .   .   .   .   .   .   . | 31,020 | 62.25 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 15 | .03 |
| | | |
| JEFFERSON COUNTY COMMISSION MEMBER DISTRICT NO. 5 | | |
| DISTRICT NO. 5 | | |
| (VOTE FOR ONE) 1 | | |
| STEVE AMMONS (REP)  .   .   .   .   .   . | 38,704 | 96.37 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 1,456 | 3.63 |
| | | |
| MEMBER, JEFFERSON COUNTY BOARD OF ED PL 2 | | |
| (VOTE FOR ONE) 1 | | |
| MARTHA V. BOUYER (DEM) .   .   .   .   . | 38,147 | 43.45 |
| EDDIE BROWN (REP).   .   .   .   .   .   . | 49,578 | 56.48 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 62 | .07 |
| | | |
| MEMBER, JEFFERSON COUNTY BOARD OF ED PL 3 | | |
| (VOTE FOR ONE) 1 | | |
| OSCAR S. MANN (REP) .   .   .   .   .   . | 54,898 | 94.83 |
| WRITE-IN.   .   .   .   .   .   .   .   . | 2,994 | 5.17 |
| | | |
| STATEWIDE AMENDMENT NO. 1 | | |
| (VOTE FOR ONE) 1 | | |
| YES - STATEWIDE AMENDMENT NO. 1 .   .   . | 119,887 | 56.62 |
| NO - STATEWIDE AMENDMENT NO. 1 .   .   . | 91,865 | 43.38 |

|  | VOTES | PERCENT |
|---|---|---|
| STATEWIDE AMENDMENT NO. 2 | | |
| (VOTE FOR ONE) 1 | | |
| YES - STATEWIDE AMENDMENT NO. 2 .   .   . | 102,006 | 43.13 |
| NO - STATEWIDE AMENDMENT NO. 2 .   .   . | 134,489 | 56.87 |
| | | |
| STATEWIDE AMENDMENT NO. 3 | | |
| (VOTE FOR ONE) 1 | | |
| YES - STATEWIDE AMENDMENT NO. 3 .   .   . | 103,984 | 48.31 |
| NO - STATEWIDE AMENDMENT NO. 3 .   .   . | 111,264 | 51.69 |
| | | |
| STATEWIDE AMENDMENT NO. 4 | | |
| (VOTE FOR ONE) 1 | | |
| YES - STATEWIDE AMENDMENT NO. 4 .   .   . | 127,222 | 56.68 |
| NO - STATEWIDE AMENDMENT NO. 4 .   .   . | 97,243 | 43.32 |
| | | |
| JEFFERSON COUNTY AMENDMENT 1 JEFFCO | | |
| (VOTE FOR ONE) 1 | | |
| YES - LOCAL AMENDMENT NO. 1 .   .   .   . | 78,657 | 48.31 |
| NO - LOCAL AMENDMENT NO. 1.   .   .   .   . | 84,167 | 51.69 |
| | | |
| JEFFERSON COUNTY (HOMEWOOD) ADENDMENT 2 | | |
| (VOTE FOR ONE) 1 | | |
| YES - LOCAL AMENDMENT NO. 2 .   .   .   . | 6,111 | 65.87 |
| NO - LOCAL AMENDMENT NO. 2.   .   .   .   . | 3,166 | 34.13 |

```
SUMMARY REPORT                         SPECIAL GENERAL ELECTION
                                       DECEMBER 12, 2017
                                       OFFICIAL RESULTS
RUN DATE:12/22/17 12:17 PM


                                   VOTES PERCENT

 PRECINCTS COUNTED (OF 173).  .   .   .   .      173  100.00
 REGISTERED VOTERS - TOTAL .   .   .   .   .  460,771
 BALLOTS CAST - TOTAL.   .   .   .   .   .   .  219,986
 VOTER TURNOUT - TOTAL  .   .   .   .   .   .            47.74

STRAIGHT PARTY
VOTE FOR ONE  1
 Democrat (DEM).  .   .   .   .   .   .   .   .   72,402  70.65
 Republican (REP) .   .   .   .   .   .   .   .   30,071  29.35


UNITED STATES SENATOR
VOTE FOR ONE  1
 DOUG JONES (DEM) .   .   .   .   .   .   .   .  149,759  68.13
 ROY S. MOORE (REP)  .   .   .   .   .   .   .   66,350  30.18
 WRITE-IN.   .   .   .   .   .   .   .   .   .    3,716   1.69
```



SUMMARY REPORT

GENERAL ELECTION 2016

OFFICIAL RESULTS

RUN DATE:11/18/16 01:46 PM

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 174). . . . . | 174 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 0 | |
| BALLOTS CAST - TOTAL. . . . . . . | 305,851 | |

STRAIGHT PARTY
(VOTE FOR ONE) 1

| Democrat (DEM). . . . . . . . . | 115,903 | 58.58 |
|---|---|---|
| Republican (REP) . . . . . . . . | 81,962 | 41.42 |

PRESIDENT OF THE UNITED STATES
(VOTE FOR ONE) 1

| HILLARY RODHAM CLINTON (DEM). . . . | 156,873 | 51.57 |
|---|---|---|
| DONALD J. TRUMP (REP) . . . . . . | 134,768 | 44.30 |
| GARY JOHNSON (IND) . . . . . . . | 6,645 | 2.18 |
| JILL STEIN (IND) . . . . . . . . | 1,554 | .51 |
| WRITE-IN. . . . . . . . . . . | 4,351 | 1.43 |

UNITED STATES SENATOR
(VOTE FOR ONE) 1

| RON CRUMPTON (DEM) . . . . . . . | 156,574 | 51.99 |
|---|---|---|
| RICHARD C. SHELBY (REP). . . . . . | 144,136 | 47.86 |
| WRITE-IN. . . . . . . . . . . | 453 | .15 |

UNITED STATES REPRESENTATIVE 6TH DIST
6TH CONGRESSIONAL DISTRICT
(VOTE FOR ONE) 1

| DAVID J. PUTMAN (DEM) . . . . . . | 52,190 | 29.82 |
|---|---|---|
| GARY PALMER (REP). . . . . . . . | 122,666 | 70.10 |
| WRITE-IN. . . . . . . . . . . | 136 | .08 |

UNITED STATES REPRESENTATIVE 7TH DIST
7TH CONGRESSIONAL DISTRICT
(VOTE FOR ONE) 1

| TERRI A. SEWELL (DEM) . . . . . . | 108,654 | 99.03 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 1,065 | .97 |

SUPREME COURT JUSTICE, PLACE 1
(VOTE FOR ONE) 1

| MICHAEL F. "MIKE" BOLIN (REP). . . . | 168,086 | 96.08 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 6,854 | 3.92 |

SUPREME COURT JUSTICE, PLACE 2
(VOTE FOR ONE) 1

| KELLI WISE (REP) . . . . . . . . | 165,648 | 96.08 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 6,762 | 3.92 |

SUPREME COURT JUSTICE, PLACE 3
(VOTE FOR ONE) 1

| TOM PARKER (REP) . . . . . . . . | 163,240 | 95.85 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 7,060 | 4.15 |

PUBLIC SERVICE COMMISSION, PRESIDENT
(VOTE FOR ONE) 1

| TWINKLE ANDRESS CAVANAUGH (REP) . . . | 161,897 | 95.24 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 8,095 | 4.76 |

STATE BOARD OF EDUCATION MEMBER DIST 3 DISTRICT 3
(VOTE FOR ONE) 1

| JARRALYNNE AGEE (DEM) . . . . . . | 16,343 | 29.90 |
|---|---|---|
| STEPHANIE BELL (REP). . . . . . . | 38,264 | 70.01 |
| WRITE-IN. . . . . . . . . . . | 47 | .09 |

STATE BOARD OF EDUCATION MEMBER DIST 7 DISTRICT 7
(VOTE FOR ONE) 1

| JEFF NEWMAN (REP). . . . . . . . | 69,492 | 98.51 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 1,051 | 1.49 |

CIRCUIT COURT JUDGE, PLACE 2
(VOTE FOR ONE) 1

| LAURA PETRO (DEM). . . . . . . . | 185,766 | 97.85 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 4,084 | 2.15 |

CIRCUIT COURT JUDGE, PLACE 4
(VOTE FOR ONE) 1

| JAVAN JOIELLE PATTON (DEM). . . . . | 152,142 | 51.88 |
|---|---|---|
| BOBBY LOTT JR. (REP). . . . . . . | 140,862 | 48.03 |
| WRITE-IN. . . . . . . . . . . | 249 | .08 |

CIRCUIT COURT JUDGE, PLACE 11
(VOTE FOR ONE) 1

| BRENDETTE BROWN GREEN (DEM) . . . . | 147,949 | 50.26 |
|---|---|---|
| PAT THETFORD (REP) . . . . . . . | 146,214 | 49.67 |
| WRITE-IN. . . . . . . . . . . | 198 | .07 |

CIRCUIT COURT JUDGE, PLACE 12
(VOTE FOR ONE) 1

| ANNETTA H. VERIN (DEM) . . . . . . | 182,897 | 97.87 |
|---|---|---|
| WRITE-IN. . . . . . . . . . . | 3,974 | 2.13 |

CIRCUIT COURT JUDGE, PLACE 14
(VOTE FOR ONE) 1

| CLYDE JONES (DEM). . . . . . . . | 157,585 | 53.80 |
|---|---|---|
| MICHAEL JONATHAN GLOVER JR. (REP) . . | 135,048 | 46.11 |
| WRITE-IN. . . . . . . . . . . | 254 | .09 |

CIRCUIT COURT JUDGE, PLACE 17
(VOTE FOR ONE) 1

| ELISABETH FRENCH (DEM) . . . . . . | 168,139 | 56.92 |
|---|---|---|
| JAMES C. WHITFIELD (REP) . . . . . | 126,736 | 42.90 |
| WRITE-IN. . . . . . . . . . . | 546 | .18 |

Exhibit
Slay 14

VOTES PERCENT                                                                    VOTES PERCENT

CIRCUIT COURT JUDGE,  PLACE 19                          DISTRICT ATTORNEY, 10TH JUDICIAL CIR, BESS BESS. DIV.
(VOTE FOR ONE) 1                                       (VOTE FOR ONE) 1
 DAVID J. HOBDY (DEM). .  .  .  .  .  .   181,581  98.04    LYNNEICE OLIVE-WASHINGTON (DEM) .  .  .   36,775  50.17
 WRITE-IN. .  .  .  .  .  .  .  .  .  .     3,638   1.96    BILL VEITCH (REP). .  .  .  .  .  .  .    36,491  49.78
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .        39    .05

CIRCUIT COURT JUDGE,  PLACE 20
(VOTE FOR ONE) 1                                       DISTRICT COURT JUDGE, 10TH JUDICIAL, PL4 PLACE 4
 NAKITA "NIKI" PERRYMAN BLOCTON (DEM) .   149,588  50.90 (VOTE FOR ONE) 1
 JULIE A. PALMER (REP) .  .  .  .  .  .   144,109  49.04    WILLIAM A. "TONY" BELL, JR. (DEM) .  .   152,716  52.57
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       190    .06    RIGGS WALKER (REP) .  .  .  .  .  .  .    137,940  47.34
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .       270    .09

CIRCUIT COURT JUDGE,  PLACE 21
(VOTE FOR ONE) 1                                       DISTRICT COURT JUDGE, 10TH JUDICIAL, PL5 PLACE 5
 BOB VANCE, JR. (DEM). .  .  .  .  .  .   184,505  98.16 (VOTE FOR ONE) 1
 WRITE-IN. .  .  .  .  .  .  .  .  .  .     3,466   1.84    SHERA CRAIG GRANT (DEM). .  .  .  .  .    156,141  53.93
                                                           LEE CLEVELAND (REP) .  .  .  .  .  .  .   133,216  46.01
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .       188    .06
CIRCUIT COURT JUDGE,  PLACE 22
(VOTE FOR ONE) 1
 TAMARA HARRIS JOHNSON (DEM) .  .  .  .   150,044  51.12 DISTRICT COURT JUDGE, 10TH JUDICIAL, PL7 PLACE 7
 BENTLEY PATRICK (REP) .  .  .  .  .  .   143,264  48.81 (VOTE FOR ONE) 1
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       179    .06    ROBERT P. BYNON, JR. (DEM) .  .  .  .  .  157,697  54.22
                                                           VIRGINIA P. MEIGS (REP). .  .  .  .  .    132,945  45.71
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .       194    .07
CIRCUIT COURT JUDGE,  PLACE 23
(VOTE FOR ONE) 1
 AGNES CHAPPELL (DEM). .  .  .  .  .  .   159,357  54.53 DISTRICT COURT JUDGE, 10TH JUDICIAL, PL10 PLACE 10
 DOROTHEA BATISTE (REP) .  .  .  .  .  .   132,600  45.38 (VOTE FOR ONE) 1
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       270    .09    DEBRA BENNETT WINSTON (DEM) .  .  .  .    150,763  52.01
                                                           TERESA HESTER (REP) .  .  .  .  .  .  .   138,929  47.92
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .       202    .07
CIRCUIT COURT JUDGE,  PLACE 24
(VOTE FOR ONE) 1
 STEPHEN WALLACE (DEM) .  .  .  .  .  .   181,891  98.15 DISTRICT COURT JUDGE, 10TH JUDICIAL, PL11 PLACE 11
 WRITE-IN. .  .  .  .  .  .  .  .  .  .     3,432   1.85 (VOTE FOR ONE) 1
                                                           ERIC M. FANCHER, SR. (DEM) .  .  .  .  .  157,527  54.20
                                                           CYNTHIA VINES BUTLER (REP). .  .  .  .    132,923  45.73
CIRCUIT COURT JUDGE,  PLACE 25                              WRITE-IN. .  .  .  .  .  .  .  .  .  .       190    .07
(VOTE FOR ONE) 1
 REGINALD L. JETER (DEM). .  .  .  .  .   153,858  52.70
 JOHN TINDLE (REP). .  .  .  .  .  .  .   137,940  47.25 TREASURER, JEFFERSON COUNTY
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       166    .06 (VOTE FOR ONE) 1
                                                           MIKE MILES (DEM) .  .  .  .  .  .  .  .   180,969  98.07
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .     3,557   1.93
CIRCUIT COURT JUDGE,  PLACE 26
(VOTE FOR ONE) 1
 MICHAEL STREETY (DEM) .  .  .  .  .  .   154,909  52.83 JEFFERSON COUNTY DEPUTY TREASURER, BESS BESS. DIV.
 GLORIA BAHAKEL (REP) .  .  .  .  .  .   138,141  47.11 (VOTE FOR ONE) 1
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       195    .07    SHERRY MCCLAIN (DEM) .  .  .  .  .  .  .   38,210  52.81
                                                           BRANDON HERREN (REP). .  .  .  .  .  .    34,100  47.13
                                                           WRITE-IN. .  .  .  .  .  .  .  .  .  .        49    .07
DISTRICT ATTORNEY
(VOTE FOR ONE) 1
 CHARLES TODD HENDERSON (DEM) .  .  .  .   148,906  50.85
 BRANDON K. FALLS (REP) .  .  .  .  .  .   143,748  49.09
 WRITE-IN. .  .  .  .  .  .  .  .  .  .       197    .07

SUMMARY REPORT
GENERAL ELECTION 2016
Case 2:21-cv-01291-AMM  Document 171-5  Filed 08/10/23  Page 38 of 74
OFFICIAL RESULTS

RUN DATE:11/18/16 01:46 PM

|  | VOTES | PERCENT |  | VOTES | PERCENT |
|---|---|---|---|---|---|
| **MEMBER, JEFFERSON COUNTY BOARD OF ED PL1 PLACE 1** |  |  | **CONSTABLE DIST 51 DISTRICT 51** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| DONNA PIKE (REP) . . . . . . . . | 70,222 | 97.59 | RONNIE DIXON (REP) . . . . . . . | 19,140 | 99.01 |
| WRITE-IN. . . . . . . . . . . | 1,731 | 2.41 | WRITE-IN. . . . . . . . . . . | 191 | .99 |
| **MEMBER, JEFFERSON COUNTY BOARD OF ED PL5 PLACE 5** |  |  | **CONSTABLE DIST 52 DISTRICT 52** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| JACQUELINE A. SMITH (DEM) . . . . . | 130,685 | 98.68 | VALENCIA LAVENDER MOORE (DEM). . . . | 14,646 | 99.25 |
| WRITE-IN. . . . . . . . . . . | 1,754 | 1.32 | WRITE-IN. . . . . . . . . . . | 110 | .75 |
| **CONSTABLE DIST 15 DISTRICT 15** |  |  | **CONSTABLE DIST 54 DISTRICT 54** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| DAVID CLARK (DEM). . . . . . . . | 8,030 | 95.48 | RODERICK DIXIE (DEM). . . . . . . | 13,301 | 99.06 |
| WRITE-IN. . . . . . . . . . . | 380 | 4.52 | WRITE-IN. . . . . . . . . . . | 126 | .94 |
| **CONSTABLE DIST 16 DISTRICT 16** |  |  | **CONSTABLE DIST 55 DISTRICT 55** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| JOE WILLIAMS (REP) . . . . . . . | 4,955 | 99.62 | ROOSEVELT JOHNSON (DEM). . . . . . | 15,289 | 99.44 |
| WRITE-IN. . . . . . . . . . . | 19 | .38 | WRITE-IN. . . . . . . . . . . | 86 | .56 |
| **CONSTABLE DIST 44 DISTRICT 44** |  |  | **CONSTABLE DIST 56 DISTRICT 56** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| RHODA BROWN-KIRT (DEM) . . . . . . | 4,989 | 22.31 | CHARLES R. WINSTON, III (DEM). . . . | 16,397 | 98.81 |
| STEPHEN MOSELEY (REP) . . . . . . | 17,368 | 77.65 | WRITE-IN. . . . . . . . . . . | 198 | 1.19 |
| WRITE-IN. . . . . . . . . . . | 9 | .04 |  |  |  |
|  |  |  | **CONSTABLE DIST 57 DISTRICT 57** |  |  |
|  |  |  | (VOTE FOR ONE) 1 |  |  |
| **CONSTABLE DIST 45 DISTRICT 45** |  |  | WALTER "BIG WALT" WILSON (DEM) . . . | 15,914 | 77.01 |
| (VOTE FOR ONE) 1 |  |  | ALAN BAGGETT (REP) . . . . . . . | 4,731 | 22.89 |
| JIM ATKINSON (REP) . . . . . . . | 6,835 | 97.52 | WRITE-IN. . . . . . . . . . . | 21 | .10 |
| WRITE-IN. . . . . . . . . . . | 174 | 2.48 |  |  |  |
| **CONSTABLE DIST 46 DISTRICT 46** |  |  | **CONSTABLE DIST 58 DISTRICT 58** |  |  |
| (VOTE FOR ONE) 1 |  |  | (VOTE FOR ONE) 1 |  |  |
| LARRY ALLRED (REP) . . . . . . . | 17,569 | 98.76 | TARA NIX (DEM). . . . . . . . . | 14,428 | 82.58 |
| WRITE-IN. . . . . . . . . . . | 221 | 1.24 | RANDY MYERS (REP). . . . . . . . | 3,028 | 17.33 |
|  |  |  | WRITE-IN. . . . . . . . . . . | 15 | .09 |
| **CONSTABLE DIST 47 DISTRICT 47** |  |  |  |  |  |
| (VOTE FOR ONE) 1 |  |  | **CONSTABLE DIST 59 DISTRICT 59** |  |  |
| GILBERT F. DOUGLAS III (REP) . . . . | 13,166 | 97.40 | (VOTE FOR ONE) 1 |  |  |
| WRITE-IN. . . . . . . . . . . | 351 | 2.60 | JAMES R. FRANKLIN (DEM). . . . . . | 14,661 | 99.56 |
|  |  |  | WRITE-IN. . . . . . . . . . . | 65 | .44 |
| **CONSTABLE DIST 48 DISTRICT 48** |  |  |  |  |  |
| (VOTE FOR ONE) 1 |  |  | **CONSTABLE DIST 60 DISTRICT 60** |  |  |
| JONATHAN O. BARBEE (REP) . . . . . | 16,181 | 98.81 | (VOTE FOR ONE) 1 |  |  |
| WRITE-IN. . . . . . . . . . . | 195 | 1.19 | WANDA FAYE BRYANT (DEM). . . . . . | 16,594 | 99.18 |
|  |  |  | WRITE-IN. . . . . . . . . . . | 137 | .82 |

```
SUMMARY REPORT                      GENERAL ELECTION 2016
                                    NOVEMBER 8, 2016
                               OFFICIAL RESULTS

RUN DATE:11/18/16 01:46 PM


                              VOTES PERCENT                                      VOTES PERCENT

STATEWIDE AMENDMENT NUMBER 1                        STATEWIDE AMENDMENT NUMBER 11
(VOTE FOR ONE)  1                                   (VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 1 .  .  .  186,750  74.65    YES - STATEWIDE AMENDMENT NO. 11. .  .  142,336  61.90
 NO - STATEWIDE AMENDMENT NO. 1 .  .  .   63,401  25.35     NO - STATEWIDE AMENDMENT NO. 11. .  .   87,598  38.10


STATEWIDE AMENDMENT NUMBER 2                        STATEWIDE AMENDMENT NUMBER 12
(VOTE FOR ONE)  1                                   (VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 2 .  .  .  212,054  79.51    YES - STATEWIDE AMENDMENT NO. 12 .  .  .  111,266  56.07
 NO - STATEWIDE AMENDMENT NO. 2 .  .  .   54,661  20.49     NO - STATEWIDE AMENDMENT NO. 12 .  .  .   87,184  43.93


STATEWIDE AMENDMENT NUMBER 3                        STATEWIDE AMENDMENT NUMBER 13
(VOTE FOR ONE)  1                                   (VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 3 .  .  .  142,786  59.71    YES - STATEWIDE AMENDMENT NO. 13. .  .  141,075  58.85
 NO - STATEWIDE AMENDMENT NO 3. .  .  .   96,362  40.29     NO - STATEWIDE AMENDMENT NO. 13 .  .  .   98,660  41.15


STATEWIDE AMENDMENT NUMBER 4                        STATEWIDE AMENDMENT NUMBER 14
(VOTE FOR ONE)  1                                   (VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 4 .  .  .  176,601  73.32    YES - STATEWIDE AMENDMENT NO. 14. .  .  178,408  71.25
 NO - STATEWIDE AMENDMENT NO. 4 .  .  .   64,249  26.68     NO - STATEWIDE AMENDMENT NO. 14 .  .  .   71,999  28.75


STATEWIDE AMENDMENT NUMBER 5                        JEFFERSON COUNTY AMENDMENT
(VOTE FOR ONE)  1                                   (VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 5 .  .  .  140,702  59.32    YES - JEFFERSON COUNTY AMENDMENT. .  .  139,938  57.61
 NO - STATEWIDE AMENDMENT NO. 5 .  .  .   96,505  40.68     NO - JEFFERSON COUNTY AMENDMENT .  .  .  102,964  42.39


STATEWIDE AMENDMENT NUMBER 6
(VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 6 .  .  .  120,485  52.25
 NO - STATEWIDE AMENDMENT NO. 6 .  .  .  110,096  47.75


STATEWIDE AMENDMENT NUMBER 7
(VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 7 .  .  .  112,843  57.86
 NO - STATEWIDE AMENDMENT NO. 7 .  .  .   82,186  42.14


STATEWIDE AMENDMENT NUMBER 8
(VOTE FOR ONE)  1
 YES -STATEWIDE AMENDMENT NO. 8 .  .  .  162,919  65.38
 NO - STATEWIDE AMENDMENT NO. 8 .  .  .   86,287  34.62


STATEWIDE AMENDMENT NUMBER 9
(VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 9 .  .  .   97,528  49.51
 NO - STATEWIDE AMENDMENT NO. 9 .  .  .   99,444  50.49


STATEWIDE AMENDMENT NUMBER 10
(VOTE FOR ONE)  1
 YES - STATEWIDE AMENDMENT NO. 10. .  .  131,702  68.55
 NO - STATEWIDE AMENDMENT NO. 10 .  .  .   60,435  31.45
```

SUMMARY REPORT

RUN DATE:11/14/14 08:55 AM

GENERAL ELECTION
NOVEMBER 4 2014

OFFICIAL RESULTS

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 40 of 74

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 363). . . . . | 363 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 411,086 | |
| BALLOTS CAST - TOTAL. . . . . . | 167,371 | |
| VOTER TURNOUT - TOTAL . . . . . . | | 40.71 |

**STRAIGHT PARTY**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| Democrat (DEM). . . . . . . . | 61,678 | 54.32 |
| Republican (REP) . . . . . . . | 51,498 | 45.36 |
| Libertarian (LIB). . . . . . . | 368 | .32 |

**GOVERNOR**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| PARKER GRIFFITH (DEM) . . . . . | 82,865 | 49.84 |
| ROBERT BENTLEY (REP). . . . . . | 83,147 | 50.01 |
| WRITE-IN. . . . . . . . . | 259 | .16 |

**LIEUTENANT GOVERNOR**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| JAMES C. FIELDS, JR. (DEM). . . . . | 82,695 | 49.98 |
| KAY IVEY (REP). . . . . . . . | 82,612 | 49.93 |
| WRITE-IN. . . . . . . . . | 150 | .09 |

**UNITED STATES SENATOR**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| JEFF SESSIONS (REP) . . . . . . | 91,243 | 94.87 |
| WRITE-IN. . . . . . . . . | 4,938 | 5.13 |

**UNITED STATES REPRESENTATIVE, D6**
**CONGRESSIONAL DISTRICT 6**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| MARK LESTER (DEM). . . . . . . | 26,116 | 27.52 |
| GARY PALMER (REP). . . . . . . | 68,671 | 72.35 |
| WRITE-IN. . . . . . . . . | 124 | .13 |

**UNITED STATES REPRESENTATIVE, D7**
**CONGRESSIONAL DISTRICT 7**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| TERRI A. SEWELL (DEM) . . . . . | 60,608 | 98.92 |
| WRITE-IN. . . . . . . . . | 663 | 1.08 |

**ATTORNEY GENERAL**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| JOE HUBBARD (DEM). . . . . . . | 85,908 | 51.87 |
| LUTHER STRANGE (REP). . . . . . | 79,437 | 47.97 |
| WRITE-IN. . . . . . . . . | 269 | .16 |

**STATE SENATOR, D5 DISTRICT 5**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| GREG REED (REP) . . . . . . . | 4,380 | 99.48 |
| WRITE-IN. . . . . . . . . | 23 | .52 |

|  | VOTES | PERCENT |
|---|---|---|

**STATE SENATOR, D14 DISTRICT 14**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| CAM WARD (REP). . . . . . . . | 2,236 | 98.33 |
| WRITE-IN. . . . . . . . . | 38 | 1.67 |

**STATE SENATOR, D15 DISTRICT 15**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| SLADE BLACKWELL (REP) . . . . . | 13,175 | 98.45 |
| WRITE-IN. . . . . . . . . | 207 | 1.55 |

**STATE SENATOR, D16 DISTRICT 16**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| CINDY BELL (DEM) . . . . . . . | 5,897 | 24.53 |
| J.T. "JABO" WAGGONER (REP). . . . . | 18,114 | 75.36 |
| WRITE-IN. . . . . . . . . | 27 | .11 |

**STATE SENATOR, D17 DISTRICT 17**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| SHAY SHELNUTT (REP) . . . . . . | 18,941 | 98.86 |
| WRITE-IN. . . . . . . . . | 218 | 1.14 |

**STATE SENATOR, D18 DISTRICT 18**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| RODGER M. SMITHERMAN (DEM). . . . . | 23,195 | 98.22 |
| WRITE-IN. . . . . . . . . | 421 | 1.78 |

**STATE SENATOR, D19 DISTRICT 19**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| PRISCILLA DUNN (DEM). . . . . . | 27,143 | 98.73 |
| WRITE-IN. . . . . . . . . | 349 | 1.27 |

**STATE SENATOR, D20 DISTRICT 20**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| LINDA COLEMAN (DEM) . . . . . . | 23,368 | 98.52 |
| WRITE-IN. . . . . . . . . | 350 | 1.48 |

**STATE REPRESENTATIVE, D14 DISTRICT 14**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| TIM WADSWORTH (REP) . . . . . . | 1,217 | 99.51 |
| WRITE-IN. . . . . . . . . | 6 | .49 |

**STATE REPRESENTATIVE, D15 DISTRICT 15**
VOTE FOR ONE 1

| | VOTES | PERCENT |
|---|---|---|
| ALLEN FARLEY (REP) . . . . . . | 8,885 | 98.29 |
| WRITE-IN. . . . . . . . . | 155 | 1.71 |



Exhibit
Slay 15

|  | VOTES | PERCENT |  | VOTES | PERCENT |
|---|---|---|---|---|---|

STATE REPRESENTATIVE, D16 DISTRICT 16
VOTE FOR ONE  1
DANIEL H. BOMAN (DEM) . . . . . .      271    9.19
KYLE SOUTH (REP) . . . . . . . .    2,676   90.74
WRITE-IN. . . . . . . . . . .        2     .07

STATE REPRESENTATIVE, D43 DISTRICT 43
VOTE FOR ONE  1
ARNOLD MOONEY (REP) . . . . . . .       84   98.82
WRITE-IN. . . . . . . . . . .        1    1.18

STATE REPRESENTATIVE, D44 DISTRICT 44
VOTE FOR ONE  1
DANNY GARRETT (REP) . . . . . . .   10,360   98.53
WRITE-IN. . . . . . . . . . .      155    1.47

STATE REPRESENTATIVE, D45 DISTRICT 45
VOTE FOR ONE  1
DICKIE DRAKE (REP) . . . . . . .    3,786   96.70
WRITE-IN. . . . . . . . . . .      129    3.30

STATE REPRESENTATIVE, D46 DISTRICT 46
VOTE FOR ONE  1
DAVID FAULKNER (REP). . . . . . .   10,778   98.23
WRITE-IN. . . . . . . . . . .      194    1.77

STATE REPRESENTATIVE, D47 DISTRICT 47
VOTE FOR ONE  1
SALVATORE BAMBINELLI (DEM). . . . .    2,642   27.15
JACK WILLIAMS (REP) . . . . . . .    7,073   72.69
WRITE-IN. . . . . . . . . . .       15     .15

STATE REPRESENTATIVE, D48 DISTRICT 48
VOTE FOR ONE  1
JIM CARNS (REP) . . . . . . . .    9,919   98.36
WRITE-IN. . . . . . . . . . .      165    1.64

STATE REPRESENTATIVE, D51 DISTRICT 51
VOTE FOR ONE  1
ALLEN TREADAWAY (REP) . . . . . .   10,746   98.96
WRITE-IN. . . . . . . . . . .      113    1.04

STATE REPRESENTATIVE, D52 DISTRICT 52
VOTE FOR ONE  1
JOHN W. ROGERS, JR. (DEM) . . . . .    7,305   76.60
PHILLIP BAHAKEL (REP) . . . . . .    2,207   23.14
WRITE-IN. . . . . . . . . . .       24     .25

STATE REPRESENTATIVE, D54 DISTRICT 54
VOTE FOR ONE  1
PATRICIA A. TODD (DEM) . . . . . .    7,601   98.13
WRITE-IN. . . . . . . . . . .      145    1.87

STATE REPRESENTATIVE, D55 DISTRICT 55
VOTE FOR ONE  1
RODERICK "ROD" SCOTT (DEM). . . . .    8,453   99.28
WRITE-IN. . . . . . . . . . .       61     .72

STATE REPRESENTATIVE, D56 DISTRICT 56
VOTE FOR ONE  1
LOUISE ALEXANDER (DEM) . . . . . .    7,960   66.02
DARIUS FOSTER (REP) . . . . . . .    3,680   30.52
RICKEY LEVINS (IND) . . . . . . .      406    3.37
WRITE-IN. . . . . . . . . . .       11     .09

STATE REPRESENTATIVE, D57 DISTRICT 57
VOTE FOR ONE  1
MERIKA COLEMAN (DEM). . . . . . .   10,184   98.93
WRITE-IN. . . . . . . . . . .      110    1.07

STATE REPRESENTATIVE, D58 DISTRICT 58
VOTE FOR ONE  1
OLIVER ROBINSON (DEM) . . . . . .    8,287   99.04
WRITE-IN. . . . . . . . . . .       80     .96

STATE REPRESENTATIVE, D59 DISTRICT 59
VOTE FOR ONE  1
MARY MOORE (DEM) . . . . . . . .    7,949   99.30
WRITE-IN. . . . . . . . . . .       56     .70

STATE REPRESENTATIVE, D60 DISTRICT 60
VOTE FOR ONE  1
JUANDALYNN "LELE" GIVAN (DEM). . . .    9,584   98.94
WRITE-IN. . . . . . . . . . .      103    1.06

SUPREME COURT JUSTICE, PLACE  1
VOTE FOR ONE  1
GREG SHAW (REP) . . . . . . . .   88,901   96.16
WRITE-IN. . . . . . . . . . .    3,546    3.84

COURT OF CIVIL APPEALS JUDGE, PL 1
VOTE FOR ONE  1
WILLIAM C. "BILL" THOMPSON (REP). . .   88,226   96.34
WRITE-IN. . . . . . . . . . .    3,348    3.66

VOTES PERCENT

VOTES PERCENT

COURT OF CIVIL APPEALS JUDGE, PL 2
VOTE FOR ONE  1
  SCOTT DONALDSON (REP) . . . . . .   87,940  96.37
  WRITE-IN. . . . . . . . . . .    3,308   3.63

CRT OF CRIMINAL APPEALS JUDGE, PL 1
VOTE FOR ONE  1
  MARY B. WINDOM (REP). . . . . . .   87,949  96.49
  WRITE-IN. . . . . . . . . . .    3,198   3.51

CRT OF CRIMINAL APPEALS JUDGE, PL 2
VOTE FOR ONE  1
  BETH KELLUM (REP). . . . . . . .   87,854  96.48
  WRITE-IN. . . . . . . . . . .    3,202   3.52

SECRETARY OF STATE
VOTE FOR ONE  1
  LULA ALBERT-KAIGLER (DEM) . . . . .   80,024  49.09
  JOHN MERRILL (REP) . . . . . . .   82,841  50.82
  WRITE-IN. . . . . . . . . . .      150    .09

STATE TREASURER
VOTE FOR ONE  1
  YOUNG BOOZER (REP) . . . . . . .   88,565  96.41
  WRITE-IN. . . . . . . . . . .    3,296   3.59

STATE AUDITOR
VOTE FOR ONE  1
  MIRANDA KARRINE JOSEPH (DEM) . . . .   82,003  50.27
  JIM ZEIGLER (REP). . . . . . . .   80,962  49.63
  WRITE-IN. . . . . . . . . . .      157    .10

COMM OF AGRICULTURE AND INDUSTRIES
VOTE FOR ONE  1
  DOUG "NEW BLUE" SMITH (DEM) . . . .   79,492  48.91
  JOHN MCMILLAN (REP) . . . . . . .   82,898  51.01
  WRITE-IN. . . . . . . . . . .      137    .08

PUBLIC SERVICE COMMISSION, PLACE 1
VOTE FOR ONE  1
  JEREMY H. ODEN (REP). . . . . . .   87,179  96.40
  WRITE-IN. . . . . . . . . . .    3,255   3.60

PUBLIC SERVICE COMMISSION, PLACE 2
VOTE FOR ONE  1
  CHRIS "CHIP" BEEKER JR. (REP). . . .   87,288  96.29
  WRITE-IN. . . . . . . . . . .    3,366   3.71

STATE BOARD OF EDUCATION MEMBER, D4 DISTRICT 4
VOTE FOR ONE  1
  YVETTE M. RICHARDSON (DEM). . . . .   68,089  98.85
  WRITE-IN. . . . . . . . . . .      789   1.15

CIRCUIT COURT JUDGE,  PLACE 3
VOTE FOR ONE  1
  MARTIN WEINBERG (DEM) . . . . . .   81,187  49.71
  J. WILLIAM "BILL" COLE (REP) . . . .   82,036  50.23
  WRITE-IN. . . . . . . . . . .      105    .06

CIRCUIT COURT JUDGE,  PLACE 10
VOTE FOR ONE  1
  PAT BALLARD (DEM). . . . . . . .   83,979  51.10
  GLORIA BAHAKEL (REP). . . . . . .   80,251  48.83
  WRITE-IN. . . . . . . . . . .      105    .06

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 1
VOTE FOR ONE  1
  JOHN E. AMARI (DEM) . . . . . . .   86,276  52.68
  SUZANNE CHILDERS (REP) . . . . . .   77,385  47.25
  WRITE-IN. . . . . . . . . . .      124    .08

DISTRICT COURT JUDGE, 10TH JUDICIAL PL 2
VOTE FOR ONE  1
  SHANTA OWENS (DEM) . . . . . . .   83,091  51.03
  DAVIS LAWLEY (REP) . . . . . . .   79,646  48.92
  WRITE-IN. . . . . . . . . . .       84    .05

JEFFERSON COUNTY SHERIFF
VOTE FOR ONE  1
  WALLACE ANGER, JR. (DEM) . . . . .   70,256  42.42
  MIKE HALE (REP) . . . . . . . .   90,579  54.70
  WILLIE HILL (LIB). . . . . . . .    4,705   2.84
  WRITE-IN. . . . . . . . . . .       61    .04

JEFFERSON COUNTY COMMISSION MEMBER, D1 DISTRICT 1
VOTE FOR ONE  1
  GEORGE BOWMAN (DEM) . . . . . . .   27,327  99.76
  WRITE-IN. . . . . . . . . . .       67    .24

JEFFERSON COUNTY COMMISSION MEMBER, D2 DISTRICT 2
VOTE FOR ONE  1
  SANDRA LITTLE BROWN (DEM) . . . . .   26,540  93.51
  CHARLES KENNEDY (LIB) . . . . . .    1,752   6.17
  WRITE-IN. . . . . . . . . . .       89    .31

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 43 of 74

|  | VOTES | PERCENT |
|---|---|---|

| | VOTES | PERCENT | | | VOTES | PERCENT |
|---|---|---|---|---|---|---|
| **JEFFERSON COUNTY COMMISSION MEMBER, D3 DISTRICT 3** | | | | **AMENDMENT NUMBER 1** | | |
| VOTE FOR ONE  1 | | | | VOTE FOR ONE  1 | | |
| VJ VIVIAN FORD (DEM) | 10,008 | 27.46 | | Yes-Statewide Amendment No. 1 | 91,799 | 68.55 |
| JAMES A. "JIMMIE" STEPHENS (REP) | 24,344 | 66.79 | | No-Statewide Amendment No. 1 | 42,119 | 31.45 |
| ERIC CALHOUN (LIB) | 2,079 | 5.70 | | | | |
| WRITE-IN | 19 | .05 | | | | |
| | | | | **AMENDMENT NUMBER 2** | | |
| | | | | VOTE FOR ONE  1 | | |
| **JEFFERSON COUNTY COMMISSION MEMBER, D4 DISTRICT 4** | | | | Yes-Statewide Amendment No. 2 | 63,343 | 47.89 |
| VOTE FOR ONE  1 | | | | No-Statewide Amendment No. 2 | 68,931 | 52.11 |
| JOE KNIGHT (REP) | 22,743 | 87.67 | | | | |
| RON BISHOP (LIB) | 2,985 | 11.51 | | | | |
| WRITE-IN | 214 | .82 | | **AMENDMENT NUMBER 3** | | |
| | | | | VOTE FOR ONE  1 | | |
| | | | | Yes-Statewide Amendment No. 3 | 88,963 | 63.75 |
| **JEFFERSON COUNTY COMMISSION MEMBER, D5 DISTRICT 5** | | | | No-Statewide Amendment No. 3 | 50,597 | 36.25 |
| VOTE FOR ONE  1 | | | | | | |
| DAVID CARRINGTON (REP) | 25,871 | 85.64 | | | | |
| STEVEN T. TUCKER (LIB) | 4,158 | 13.76 | | **AMENDMENT NUMBER 4** | | |
| WRITE-IN | 181 | .60 | | VOTE FOR ONE  1 | | |
| | | | | Yes-Statewide Amendment No. 4 | 64,672 | 49.13 |
| | | | | No-Statewide Amendment No. 4 | 66,958 | 50.87 |
| **JEFFERSON COUNTY TAX ASSESSOR** | | | | | | |
| VOTE FOR ONE  1 | | | | | | |
| GAYNELL HENDRICKS (DEM) | 81,711 | 49.80 | | **AMENDMENT NUMBER 5** | | |
| JOEL BLANKENSHIP (REP) | 76,616 | 46.69 | | VOTE FOR ONE  1 | | |
| NICOLE JORDAN (LIB) | 5,681 | 3.46 | | Yes-Statewide Amendment No. 5 | 97,915 | 71.65 |
| WRITE-IN | 76 | .05 | | No-Statewide Amendment No. 5 | 38,740 | 28.35 |
| | | | | | | |
| **JEFFERSON COUNTY ASST. TAX ASSESSOR, BESS BESS. DIV.** | | | | | | |
| VOTE FOR ONE  1 | | | | | | |
| CHARLES R. WINSTON (DEM) | 20,882 | 49.57 | | | | |
| JENNIFER PARSONS CHAMPION (REP) | 20,108 | 47.73 | | | | |
| MARK BODENHAUSEN (LIB) | 1,117 | 2.65 | | | | |
| WRITE-IN | 19 | .05 | | | | |
| | | | | | | |
| **JEFFERSON COUNTY TAX COLLECTOR** | | | | | | |
| VOTE FOR ONE  1 | | | | | | |
| J.T. SMALLWOOD (DEM) | 87,192 | 53.18 | | | | |
| STEVEN B. AMMONS (REP) | 70,217 | 42.83 | | | | |
| LAURA PATE (LIB) | 6,451 | 3.93 | | | | |
| WRITE-IN | 86 | .05 | | | | |
| | | | | | | |
| **JEFFERSON COUNTY ASSISTANT TAX COLLECTOR, BESS BESS. DIV.** | | | | | | |
| VOTE FOR ONE  1 | | | | | | |
| GROVER DUNN (DEM) | 23,905 | 82.83 | | | | |
| LEIGH LACHINE (LIB) | 4,754 | 16.47 | | | | |
| WRITE-IN | 201 | .70 | | | | |
| | | | | | | |
| **JEFFERSON COUNTY BOARD OF EDUCATION, PL4** | | | | | | |
| VOTE FOR ONE  1 | | | | | | |
| DEAN TAYLOR (REP) | 39,121 | 97.49 | | | | |
| WRITE-IN | 1,006 | 2.51 | | | | |



Elections          Live updates          Statewide results

Advertisement

**Elections**

# Alabama's midterm election turnout worst in at least 36 years

Updated: Nov. 09, 2022, 7:56 a.m. | Published: Nov. 09, 2022, 7:53 a.m.

**Exhibit**
Slay 16



Outside the entrance to the Daphne Civic Center during the general election on Tuesday, November 8, 2022. (John Sharp/jsharp@al.com).

**By John Sharp | jsharp@al.com**

A lack of competition from the Democratic Party and little-to-no TV campaign advertising in the weeks leading up to midterm election meant that Alabamians overwhelmingly stayed home on Tuesday.

The turnout was the lowest in Alabama during a statewide general election in at least 36 years, according to data compiled on the Secretary of State's website.

Statewide turnout was only 38.5%, or 1.4 million of the state's 3.68 million registered voters.

Advertisement

"I haven't had a serious general election client in 12 years," said Jon Gray, a Mobile-based GOP political consultant. "There is no general election."

The poor turnout continued a troublesome trend over the past two years of declining interest in non-presidential elections in Alabama.

- The May 24 primary saw only 23.4% show up to cast a vote despite some hotly contested Republican races. That figure represented the second lowest turnout during a midterm election since 2000.
- The June 21 primary runoff saw only 13% of registered voters cast a ballot. That represented the third lowest turnout rate Alabama has seen in the last 35-plus years of major runoff elections – those featuring big statewide races like U.S. Senate or governor.
- Only a quarter of voters showed up to participate during the 2021 city elections in Birmingham and Mobile. In both cities, the incumbent mayors easily won re-election. The turnout in Mobile was a sharp drop from previous mayoral elections, when 37% to 46% of registered voters would go to the polls.

"To politicos like me, we live for (elections) like a quarterback lives for the Super Bowl," said Angi Horn, a Montgomery-based political consultant. "But for most people, sadly, it's just another Tuesday. And that's the truth."

Fewer than 40% of voters showed up in the some of the state's largest counties – Mobile (34.4%), Madison (39%), Montgomery (36.4%), and Tuscaloosa (35%). Jefferson (41%) and Shelby (41.8%) had slightly better showings.

**'Poor performance'**

The Democratic Party's candidates were largely underfunded, and unable to mount a serious challenge in a state where Republicans enjoy a supermajority status in the Legislature and control every constitutional office.

Alabama Secretary of State John Merrill predicted a turnout between 45% to 50%, which he admits was wildly off. He said he expected Democrats to show up to the election, which has happened in recent midterm contests whenever Democrats fielded better funded and well-known candidates.

In 2018, nearly 50% of voters showed up to the polls during a governor's race pitting Republican incumbent Gov. Kay Ivey against Democratic challenger Walt Maddox, the mayor of Tuscaloosa. Maddox spent $2.6 million during that election cycle.

But this time around, Ivey was challenged by Yolanda Flowers, who spent a paltry $12,500 throughout the campaign.



Alabama Secretary of State John Merrill (Mike Cason/mcason@al.com)

"I didn't anticipate that there would be that poor of a performance among Democrats

statewide," Merrill, a Republican, said. "It was the worst in the history of this state. It's not even close."

Indeed, the Democratic Party did not even field candidates in a half dozen statewide races. Their absence encouraged the Libertarian Party to run candidates on Tuesday in hopes of securing 20% of the vote in a statewide race to retain ballot access during the 2024 election. That did not happen, as Libertarians fell short of their goals in all statewide races.

For Republicans, it was landslide victories up and down the ballot. Ivey amassed more than 67% of the vote easily defeating Flowers and Libertarian candidate Dr. Jimmy Blake. Katie Britt, the former chief of staff to retiring Senator Richard Shelby, also received 67% of the vote over her Democratic opponent Will Boyd and Libertarian candidate John Sophocleus.

Republicans racked up easy wins in other statewide contests in which a Democrat ran. State Rep. Wes Allen received over 65% of the vote to win the Secretary of State's seat and Steve Marshall was re-elected as attorney general with over 68%.

"I just felt like we would have more Democratic support than we actually had even though the candidates were not that strong," Merrill said. "But obviously, I was wrong."

**'Without intrigue'**

11

Alabama Gov. Kay Ivey wins 2nd full term

Turnout was lower than the 2014 general election, in which 39.8% of voters showed up during an election in which then-incumbent Gov. Robert Bentley defeated Democratic challenger Parker Griffith. That turnout, according to Secretary of State statistics, is the lowest in a general election contest since at least 1986.

General elections in which Democrats were competitive, and actually won in 1998 -- saw turnouts at 57% and 58%.

Horn said Alabama lacks the excitement that other states see due to more competitive races for Congress and Governor.

"The minority party (Alabama Democrats) do not seem to have much organization in their 'get out to vote' (effort) and the vast majority of legislative races are unopposed," she said.

Other states, Horn said, have candidates that inspire voters to show up during the midterm elections. Turnouts in Ohio and Pennsylvania were expected to be high. In Georgia, early voting turnout set new all-time records.

"Without the intrigue of a Pennsylvania or an Ohio, it's unfair and unrealistic to have those same numbers (in Alabama)," Horn said.

Jess Brown, a retired political science professor at Athens State University, said the turnout reflects what he and other political scientists believe is a "nationalization" of politics in which contests highlighted on national cable TV shows and presidential races entice voters, while other races – like midterm contests in one-party dominated states -- do not.

"We have definitely become, in my lifetime, more and more presidential centric and that has to do with the national press coverage," Brown said.

He said that some contests on the ballot in Madison County were likely unknown to voters.

"We had a competitive sheriff's race in Madison County with at least two candidates on the ballot," said Brown, referring to Republican Kevin Turner's race against Libertarian Alan Barksdale, which Turner easily won.

"A generation ago, there was a lot of hub bub to include local press coverage about a sheriff's race," Brown said. "Who was the sheriff in a county mattered a lot. But I know

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 50 of 74

there were a lot of people on (Tuesday) who didn't know there was a sheriff's race until (the election)."

If you purchase a product or register for an account through one of the links on our site, we may receive compensation.

## Around the Web

### Person Of Interest In Custody After 4 Oklahoma Men Who Left Home To 'Hit A Lick' Were Found Shot And Dismembered - Blavity

**Blavity** | Sponsored

### European Train Tour Specials

There is no better way to explore the beauty of Europe.

**Train Tours | Search Ads** | Sponsored

### 30 Defunct Restaurant Chains That No One Misses

**MoneyWise.com** | Sponsored

### The Most Talented Bass Players In History, Ranked In Order

**Factable** | Sponsored

### Mercedes-EQ Formula E Team eBikes - Shop Outlet Now

Save up to $1,125 on 2021 models while stocks last

**n+ Bikes** | Sponsored

SUMMARY REPORT

GENERAL ELECTION
NOVEMBER 6, 2012
OFFICIAL RESULTS

RUN DATE:11/14/12 07:49 AM

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 360). . . . . | 360 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 385,364 | |
| BALLOTS CAST - TOTAL. . . . . . | 305,014 | |
| VOTER TURNOUT - TOTAL . . . . . | | 79.15 |

STRAIGHT PARTY
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| Democrat (DEM). . . . . . . | 106,721 | 59.64 |
| Republican (REP) . . . . . . | 72,228 | 40.36 |

PRESIDENT OF THE UNITED STATES
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| BARACK OBAMA (DEM) . . . . . | 159,876 | 52.50 |
| MITT ROMNEY (REP). . . . . . | 141,683 | 46.53 |
| VIRGIL H. GOODE, JR. (IND). . . . | 284 | .09 |
| GARY JOHNSON (IND) . . . . . | 1,637 | .54 |
| JILL STEIN (IND) . . . . . . | 438 | .14 |
| WRITE-IN. . . . . . . . | 605 | .20 |

UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 6
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| PENNY "COLONEL" BAILEY (DEM) . . . . | 51,259 | 30.97 |
| SPENCER BACHUS (REP). . . . . | 113,979 | 68.86 |
| WRITE-IN. . . . . . . . | 275 | .17 |

UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 7
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| TERRI A. SEWELL (DEM) . . . . . | 112,636 | 84.75 |
| DON CHAMBERLAIN (REP) . . . . . | 20,193 | 15.19 |
| WRITE-IN. . . . . . . . | 73 | .05 |

SUPREME COURT CHIEF JUSTICE
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| BOB VANCE (DEM) . . . . . . | 188,916 | 62.99 |
| ROY MOORE (REP) . . . . . . | 110,715 | 36.91 |
| WRITE-IN. . . . . . . . | 288 | .10 |

SUPREME COURT JUSTICE, PLACE  1
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| TOMMY BRYAN (REP). . . . . . | 158,756 | 96.09 |
| WRITE-IN. . . . . . . . | 6,453 | 3.91 |

SUPREME COURT JUSTICE, PLACE  2
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| LYN STUART (REP) . . . . . . | 156,758 | 96.20 |
| WRITE-IN. . . . . . . . | 6,187 | 3.80 |

SUPREME COURT JUSTICE, PLACE  3
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| GLENN MURDOCK (REP) . . . . . | 156,042 | 96.25 |
| WRITE-IN. . . . . . . . | 6,084 | 3.75 |

SUPREME COURT JUSTICE, PLACE 4
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| JIM MAIN (REP). . . . . . . | 154,924 | 96.24 |
| WRITE-IN. . . . . . . . | 6,045 | 3.76 |

COURT OF CIVIL APPEALS JUDGE, PL 1
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| CRAIG PITTMAN (REP) . . . . . | 154,533 | 96.29 |
| WRITE-IN. . . . . . . . | 5,957 | 3.71 |

COURT OF CIVIL APPEALS JUDGE, PL 2
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| TERRI WILLINGHAM THOMAS (REP). . . . | 153,994 | 96.36 |
| WRITE-IN. . . . . . . . | 5,824 | 3.64 |

COURT OF CIVIL APPEALS, JUDGE, PL 3
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| TERRY A. MOORE (REP). . . . . | 153,343 | 96.41 |
| WRITE-IN. . . . . . . . | 5,704 | 3.59 |

CRT OF CRIMINAL APPEALS JUDGE 1
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| SAM WELCH (REP) . . . . . . | 152,523 | 96.38 |
| WRITE-IN. . . . . . . . | 5,721 | 3.62 |

CRT OF CRIMINAL APPEALS JUDGE, PLA 2
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| LILES BURKE (REP). . . . . . | 151,941 | 96.41 |
| WRITE-IN. . . . . . . . | 5,660 | 3.59 |

CRT OF CRIMINAL APPEALS JUDGE, PLA 3
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| J. MICHAEL JOINER (REP) . . . . . | 151,146 | 96.46 |
| WRITE-IN. . . . . . . . | 5,549 | 3.54 |

PUBLIC SERVICE COMMISSION, PRESIDENT
VOTE FOR ONE  1

| | VOTES | PERCENT |
|---|---|---|
| LUCY BAXLEY (DEM) . . . . . . | 167,209 | 56.59 |
| TWINKLE ANDRESS CAVANAUGH (REP) . . . | 127,945 | 43.30 |
| WRITE-IN. . . . . . . . | 328 | .11 |

Exhibit
Slay 17

GENERAL ELECTION

OFFICIAL RESULTS

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 52 of 74

|  | VOTES | PERCENT |
|---|---|---|

STATE BOARD OF EDUCATION MEMBER DISTRICT  3
VOTE FOR ONE  1
  STEPHANIE BELL (REP).   .   .   .   .   .   .   38,888   98.62
  WRITE-IN.   .   .   .   .   .   .   .   .   .   546   1.38


STATE BOARD OF EDUCATION MEMBER DISTRICT 7
VOTE FOR ONE  1
  JEFF NEWMAN (REP).   .   .   .   .   .   .   63,313   98.81
  WRITE-IN.   .   .   .   .   .   .   .   .   .   760   1.19


CIRCUIT COURT JUDGE, PLACE 1
VOTE FOR ONE  1
  JOSEPH L. BOOHAKER (DEM)   .   .   .   .   .   191,597   98.39
  WRITE-IN.   .   .   .   .   .   .   .   .   .   3,128   1.61


CIRCUIT COURT JUDGE,  PLACE 5
VOTE FOR ONE  1
  DAVID CARPENTER (DEM)   .   .   .   .   .   .   152,194   52.16
  TERESA B. PETELOS (REP).   .   .   .   .   .   139,470   47.80
  WRITE-IN.   .   .   .   .   .   .   .   .   .   140   .05


CIRCUIT COURT JUDGE,  PLACE 6
VOTE FOR ONE  1
  DON BLANKENSHIP (DEM)   .   .   .   .   .   .   155,919   53.60
  DAVID FAULKNER (REP).   .   .   .   .   .   .   134,856   46.36
  WRITE-IN.   .   .   .   .   .   .   .   .   .   134   .05


CIRCUIT COURT JUDGE,  PLACE 7
VOTE FOR ONE  1
  TRACIE A. TODD (DEM).   .   .   .   .   .   .   154,049   53.11
  J. WILLIAM "BILL" COLE (REP)   .   .   .   .   135,843   46.83
  WRITE-IN.   .   .   .   .   .   .   .   .   .   168   .06


CIRCUIT COURT JUDGE,  PLACE 8
VOTE FOR ONE  1
  MICHAEL G. "MIKE" GRAFFEO (DEM)   .   .   .   190,728   98.49
  WRITE-IN.   .   .   .   .   .   .   .   .   .   2,929   1.51


CIRCUIT COURT JUDGE,  PLACE 9
VOTE FOR ONE  1
  JIM HUGHEY, III (DEM)   .   .   .   .   .   .   167,505   57.69
  BOBBY LOTT (REP)   .   .   .   .   .   .   .   122,666   42.25
  WRITE-IN.   .   .   .   .   .   .   .   .   .   177   .06


CIRCUIT COURT JUDGE,  PLACE 11
VOTE FOR ONE  1
  HOUSTON L. BROWN (DEM)   .   .   .   .   .   .   188,531   98.55
  WRITE-IN.   .   .   .   .   .   .   .   .   .   2,765   1.45

|  | VOTES | PERCENT |
|---|---|---|

CIRCUIT COURT JUDGE,  PLACE 13
VOTE FOR ONE  1
  CAROLE C. SMITHERMAN (DEM).   .   .   .   .   154,505   52.91
  PAT THETFORD (REP)   .   .   .   .   .   .   137,239   47.00
  WRITE-IN.   .   .   .   .   .   .   .   .   .   256   .09


CIRCUIT COURT JUDGE,  PLACE 15
VOTE FOR ONE  1
  PATRICIA ANN STEPHENS (DEM)   .   .   .   .   154,155   53.35
  SUZANNE CHILDERS (REP)   .   .   .   .   .   134,636   46.59
  WRITE-IN.   .   .   .   .   .   .   .   .   .   174   .06


CIRCUIT COURT JUDGE,  PLACE 16
VOTE FOR ONE  1
  TERESA TANNER PULLIAM (REP)   .   .   .   .   151,866   96.75
  WRITE-IN.   .   .   .   .   .   .   .   .   .   5,100   3.25


CIRCUIT COURT JUDGE,  PLACE 18
VOTE FOR ONE  1
  RAYMOND PEARSON CHAMBLISS (DEM)   .   .   .   152,439   52.81
  BRIAN HUFF (REP)   .   .   .   .   .   .   .   136,050   47.13
  WRITE-IN.   .   .   .   .   .   .   .   .   .   169   .06


CIRCUIT COURT JUDGE,  PLACE 27
VOTE FOR ONE  1
  VIRGINIA A. VINSON (DEM)   .   .   .   .   .   164,225   56.76
  JIM NEILL (REP)   .   .   .   .   .   .   .   124,976   43.19
  WRITE-IN.   .   .   .   .   .   .   .   .   .   137   .05


DISTRICT COURT JUDGE, 10TH JUDICIAL
VOTE FOR ONE  1
  CARNELLA GREENE NORMAN (DEM)   .   .   .   .   150,706   52.32
  W. DAVIS LAWLEY, JR. (REP).   .   .   .   .   137,140   47.61
  WRITE-IN.   .   .   .   .   .   .   .   .   .   179   .06


DISTRICT COURT JUDGE,10TH JUDICIAL C
VOTE FOR ONE  1
  KATRINA ROSS (DEM)   .   .   .   .   .   .   158,680   54.42
  GLORIA BAHAKEL (REP).   .   .   .   .   .   .   132,739   45.52
  WRITE-IN.   .   .   .   .   .   .   .   .   .   156   .05


DISTRICT COURT JUDGE, 10TH JUDICIAL
VOTE FOR ONE  1
  ALAN SUMMERS (DEM)   .   .   .   .   .   .   .   188,181   98.56
  WRITE-IN.   .   .   .   .   .   .   .   .   .   2,745   1.44


DISTRICT COURT JUDGE,  10TH PLACE 9
VOTE FOR ONE  1
  DAVID LICHTENSTEIN (DEM)   .   .   .   .   .   188,487   98.55
  WRITE-IN.   .   .   .   .   .   .   .   .   .   2,768   1.45

SUMMARY REPORT

GENERAL ELECTION

OFFICIAL RESULTS

RUN DATE:11/14/12 07:49 AM

| | VOTES | PERCENT |
|---|---|---|
| **DISTRICT COURT JUDGE, 10TH PLACE 12** | | |
| VOTE FOR ONE 1 | | |
| LORRAINE WILLIAMS-PRINGLE (DEM) . . . | 150,794 | 52.39 |
| JILL GANUS (REP) . . . . . . . . | 136,866 | 47.55 |
| WRITE-IN. . . . . . . . . . . | 179 | .06 |
| | | |
| **CIRCUIT CLERK, JEFFERSON COUNTY** | | |
| VOTE FOR ONE 1 | | |
| ANNE-MARIE ADAMS (DEM) . . . . . . | 160,271 | 55.24 |
| JERRY BAHAKEL (REP) . . . . . . . | 129,684 | 44.70 |
| WRITE-IN. . . . . . . . . . . | 172 | .06 |
| | | |
| **DEPUTY CIRCUIT CLERK, BESSEMER DIVIS BESS. DIV.** | | |
| VOTE FOR ONE 1 | | |
| KAREN DUNN BURKS (DEM) . . . . . . | 38,092 | 53.14 |
| BENNY R. WATSON (REP) . . . . . . | 33,563 | 46.82 |
| WRITE-IN. . . . . . . . . . . | 33 | .05 |
| | | |
| **JUDGE OF PROBATE  PLACE 1** | | |
| VOTE FOR ONE 1 | | |
| ALAN KING (DEM)  . . . . . . . . | 189,986 | 98.64 |
| WRITE-IN. . . . . . . . . . . | 2,623 | 1.36 |
| | | |
| **JUDGE OF PROBATE  PLACE 2** | | |
| VOTE FOR ONE 1 | | |
| SHERRI COLEMAN FRIDAY (DEM)  . . . . | 169,043 | 58.44 |
| GINGER MCCORD BARBEE (REP). . . . . | 120,023 | 41.50 |
| WRITE-IN. . . . . . . . . . . | 173 | .06 |
| | | |
| **TREASURER, JEFFERSON COUNTY** | | |
| VOTE FOR ONE 1 | | |
| MIKE MILES (DEM) . . . . . . . . | 152,386 | 52.86 |
| JENNIFER PARSONS CHAMPION (REP) . . . | 135,686 | 47.07 |
| WRITE-IN. . . . . . . . . . . | 191 | .07 |
| | | |
| **JEFFERSON COUNTY DEPUTY TREASURER, BESS. DIV.** | | |
| VOTE FOR ONE 1 | | |
| SHERRY MCCLAIN (DEM). . . . . . . | 39,367 | 54.70 |
| BOBBY HUMPHRYES (REP)  . . . . . . | 32,550 | 45.23 |
| WRITE-IN. . . . . . . . . . . | 47 | .07 |
| | | |
| **MEMBER, JEFFERSON COUNTY BOARD OF ED** | | |
| VOTE FOR ONE 1 | | |
| RONALD A. RHODES (REP) . . . . . . | 66,798 | 97.71 |
| WRITE-IN. . . . . . . . . . . | 1,563 | 2.29 |
| | | |
| **MEMBER, JEFFERSON COUNTY BOARD OF ED** | | |
| VOTE FOR ONE 1 | | |
| OSCAR MANN (REP) . . . . . . . . | 66,574 | 97.73 |
| WRITE-IN. . . . . . . . . . . | 1,547 | 2.27 |

| | VOTES | PERCENT |
|---|---|---|
| **CONSTABLE DISTRICT  15** | | |
| VOTE FOR ONE 1 | | |
| ALAN BAGGETT (REP) . . . . . . . | 17,768 | 99.02 |
| WRITE-IN. . . . . . . . . . . | 175 | .98 |
| | | |
| **CONSTABLE DISTRICT  44** | | |
| VOTE FOR ONE 1 | | |
| STEPHEN A. MOSELEY (REP) . . . . . | 13,869 | 97.28 |
| WRITE-IN. . . . . . . . . . . | 388 | 2.72 |
| | | |
| **CONSTABLE DISTRICT  45** | | |
| VOTE FOR ONE 1 | | |
| JAMES "JIM" ATKINSON (REP). . . . . | 9,111 | 96.01 |
| WRITE-IN. . . . . . . . . . . | 379 | 3.99 |
| | | |
| **CONSTABLE DISTRICT  46** | | |
| VOTE FOR ONE 1 | | |
| LARRY ALLRED (REP) . . . . . . . | 16,320 | 98.77 |
| WRITE-IN. . . . . . . . . . . | 203 | 1.23 |
| | | |
| **CONSTABLE DISTRICT  47** | | |
| VOTE FOR ONE 1 | | |
| GILBERT F. DOUGLAS III (REP) . . . . | 13,173 | 98.06 |
| WRITE-IN. . . . . . . . . . . | 261 | 1.94 |
| | | |
| **CONSTABLE DISTRICT  48** | | |
| VOTE FOR ONE 1 | | |
| CHRIS BROWN (REP). . . . . . . . | 12,656 | 98.93 |
| WRITE-IN. . . . . . . . . . . | 137 | 1.07 |
| | | |
| **CONSTABLE DISTRICT  51** | | |
| VOTE FOR ONE 1 | | |
| RONNIE DIXON (REP) . . . . . . . | 17,972 | 98.82 |
| WRITE-IN. . . . . . . . . . . | 214 | 1.18 |
| | | |
| **CONSTABLE DISTRICT  52** | | |
| VOTE FOR ONE 1 | | |
| VALENCIA LAVENDER MOORE (DEM) . . . | 14,511 | 99.32 |
| WRITE-IN. . . . . . . . . . . | 100 | .68 |
| | | |
| **CONSTABLE DISTRICT  53** | | |
| VOTE FOR ONE 1 | | |
| ROOSEVELT JOHNSON (DEM). . . . . . | 11,270 | 99.33 |
| WRITE-IN. . . . . . . . . . . | 76 | .67 |
| | | |
| **CONSTABLE DISTRICT  54** | | |
| VOTE FOR ONE 1 | | |
| RODERICK DIXIE (DEM). . . . . . . | 10,644 | 99.23 |
| WRITE-IN. . . . . . . . . . . | 83 | .77 |

|  | VOTES | PERCENT |  | VOTES | PERCENT |
|---|---|---|---|---|---|

CONSTABLE DISTRICT  55
VOTE FOR ONE  1
CHARLES R. WINSTON, JR. (DEM).   .   .   .   12,552   99.24
WRITE-IN.   .   .   .   .   .   .   .   .   .      96     .76

Statewide Amendment No. 5
VOTE FOR ONE  1
YES-Statewide Amendment No. 5.   .   .   .   137,040   66.80
NO-Statewide Amendment No. 5 .   .   .   .    68,123   33.20

CONSTABLE DISTRICT  56
VOTE FOR ONE  1
ROBERT L. MARSHALL (DEM)   .   .   .   .   .   14,445   99.03
WRITE-IN.   .   .   .   .   .   .   .   .   .     141     .97

Statewide Amendment No. 6
VOTE FOR ONE  1
YES-Statewide Amendment No. 6.   .   .   .   128,559   50.99
NO-Statewide Amendment No. 6 .   .   .   .   123,555   49.01

CONSTABLE DISTRICT  57
VOTE FOR ONE  1
WALTER "BIG WALT" WILSON (DEM)   .   .   .   14,624   99.11
WRITE-IN.   .   .   .   .   .   .   .   .   .     131     .89

Statewide Amendment No. 7
VOTE FOR ONE  1
YES-Statewide Amendment No. 7.   .   .   .   150,279   61.83
NO-Statewide Amendment No. 7 .   .   .   .    92,761   38.17

CONSTABLE DISTRICT  58
VOTE FOR ONE  1
TARA G. NIX (DEM).   .   .   .   .   .   .   .   13,876   99.47
WRITE-IN.   .   .   .   .   .   .   .   .   .      74     .53

Statewide Amendment No. 8
VOTE FOR ONE  1
YES-Statewide Amendment No. 8.   .   .   .   155,356   63.31
NO-Statewide Amendment No. 8 .   .   .   .    90,026   36.69

CONSTABLE DISTRICT  59
VOTE FOR ONE  1
EDDIE J. SANDERS, JR. (DEM)   .   .   .   .   10,824   99.29
WRITE-IN.   .   .   .   .   .   .   .   .   .      77     .71

Statewide Amendment No. 9
VOTE FOR ONE  1
YES-Statewide Amendment No. 9.   .   .   .   140,536   59.78
NO-Statewide Amendment No. 9 .   .   .   .    94,550   40.22

CONSTABLE DISTRICT  60
VOTE FOR ONE  1
KATRINA K. PRICE (DEM) .   .   .   .   .   .   14,283   99.26
WRITE-IN.   .   .   .   .   .   .   .   .   .     106     .74

Statewide Amendment No. 10
VOTE FOR ONE  1
YES-Statewide Amendment No. 10 .   .   .   128,379   57.33
NO-Statewide Amendment No. 10.   .   .   .    95,558   42.67

Statewide Amendment No 1
VOTE FOR ONE  1
YES-Statewide Amendment No. 1.   .   .   .   203,770   77.23
NO-Statewide Amendment No. 1 .   .   .   .    60,071   22.77

Statewide Amendment No. 11
VOTE FOR ONE  1
YES-Statewide Amendment No. 11 .   .   .   131,941   66.35
NO-Statewide Amendment No. 11.   .   .   .    66,901   33.65

Statewide Amendment No. 2
VOTE FOR ONE  1
YES-Statewide Amendment No. 2.   .   .   .   180,353   71.92
NO-Statewide Amendment No. 2 .   .   .   .    70,430   28.08

Statewide Amendment No. 3
VOTE FOR ONE  1
YES-Statewide Amendment No. 3.   .   .   .   136,827   67.39
NO-Statewide Amendment No. 3 .   .   .   .    66,199   32.61

Statewide Amendment No. 4
VOTE FOR ONE  1
YES-Statewide Amendment No. 4.   .   .   .    97,380   37.69
NO-Statewide Amendment No. 4 .   .   .   .   160,982   62.31

Case 2:21-cv-01291-AMM  Document 171-5  Filed 08/10/23  Page 55 of 74

|  | VOTES | PERCENT |
|---|---|---|
| PRECINCTS COUNTED (OF 367). . . . . . | 367 | 100.00 |
| REGISTERED VOTERS - TOTAL . . . . . | 380,260 | |
| BALLOTS CAST - TOTAL. . . . . . . | 213,704 | |
| VOTER TURNOUT - TOTAL . . . . . . | | 56.20 |

**STRAIGHT PARTY VOTING**
VOTE FOR ONE 1

| | | |
|---|---|---|
| Democrat (DEM). . . . . . . . . | 77,461 | 59.06 |
| Republican (REP) . . . . . . . . | 53,685 | 40.94 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 82,523 | |

**GOVERNOR**
VOTE FOR ONE 1

| | | |
|---|---|---|
| RON SPARKS (DEM) . . . . . . . . | 106,959 | 50.35 |
| ROBERT BENTLEY (REP). . . . . . . | 103,802 | 48.86 |
| WRITE-IN. . . . . . . . . . | 1,684 | .79 |
| Over Votes . . . . . . . . . | 2 | |
| Under Votes . . . . . . . . . | 1,292 | |

**LIEUTENANT GOVERNOR**
VOTE FOR ONE 1

| | | |
|---|---|---|
| JIM FOLSOM, JR. (DEM) . . . . . . | 122,705 | 57.95 |
| KAY IVEY (REP). . . . . . . . . | 88,752 | 41.92 |
| WRITE-IN. . . . . . . . . . | 270 | .13 |
| Over Votes . . . . . . . . . | 1 | |
| Under Votes . . . . . . . . . | 2,010 | |

**UNITED STATES SENATOR**
VOTE FOR ONE 1

| | | |
|---|---|---|
| WILLIAM G. BARNES (DEM). . . . . . | 98,773 | 46.56 |
| RICHARD C. SHELBY (REP). . . . . . | 113,144 | 53.33 |
| WRITE-IN. . . . . . . . . . | 233 | .11 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 1,598 | |

**UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 6**
VOTE FOR ONE 1

| | | |
|---|---|---|
| SPENCER BACHUS (REP). . . . . . . | 100,033 | 97.71 |
| WRITE-IN. . . . . . . . . . | 2,344 | 2.29 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 21,610 | |

**UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 7**
VOTE FOR ONE 1

| | | |
|---|---|---|
| TERRI A. SEWELL (DEM) . . . . . . | 75,050 | 84.45 |
| DON CHAMBERLAIN (REP) . . . . . . | 13,780 | 15.51 |
| WRITE-IN. . . . . . . . . . | 44 | .05 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 860 | |

|  | VOTES | PERCENT |
|---|---|---|

**ATTORNEY GENERAL**
VOTE FOR ONE 1

| | | |
|---|---|---|
| JAMES H. ANDERSON (DEM). . . . . . | 108,097 | 51.03 |
| LUTHER STRANGE (REP). . . . . . . | 103,595 | 48.91 |
| WRITE-IN. . . . . . . . . . | 130 | .06 |
| Over Votes . . . . . . . . . | 1 | |
| Under Votes . . . . . . . . . | 1,915 | |

**STATE SENATOR DISTRICT 5**
VOTE FOR ONE 1

| | | |
|---|---|---|
| BRETT WADSWORTH (DEM) . . . . . . | 2,814 | 24.79 |
| GREG REED (REP) . . . . . . . . | 8,534 | 75.17 |
| WRITE-IN. . . . . . . . . . | 5 | .04 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 181 | |

**STATE SENATOR DISTRICT 14**
VOTE FOR ONE 1

| | | |
|---|---|---|
| CAM WARD (REP). . . . . . . . . | 7,944 | 98.59 |
| WRITE-IN. . . . . . . . . . | 114 | 1.41 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 2,064 | |

**STATE SENATOR DISTRICT 15**
VOTE FOR ONE 1

| | | |
|---|---|---|
| SLADE BLACKWELL (REP) . . . . . . | 27,213 | 98.53 |
| WRITE-IN. . . . . . . . . . | 407 | 1.47 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 6,628 | |

**STATE SENATOR DISTRICT 16**
VOTE FOR ONE 1

| | | |
|---|---|---|
| J. T. "JABO" WAGGONER (REP) . . . . | 29,092 | 98.23 |
| WRITE-IN. . . . . . . . . . | 524 | 1.77 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 6,311 | |

**STATE SENATOR DISTRICT 17**
VOTE FOR ONE 1

| | | |
|---|---|---|
| T. E. 'TOMMY' HUDSON (DEM). . . . . | 4,636 | 20.74 |
| SCOTT BEASON (REP) . . . . . . . | 17,700 | 79.17 |
| WRITE-IN. . . . . . . . . . | 21 | .09 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 339 | |

**STATE SENATOR DISTRICT 18**
VOTE FOR ONE 1

| | | |
|---|---|---|
| RODGER M. SMITHERMAN (DEM). . . . . | 25,154 | 98.32 |
| WRITE-IN. . . . . . . . . . | 431 | 1.68 |
| Over Votes . . . . . . . . . | 0 | |
| Under Votes . . . . . . . . . | 5,873 | |


Exhibit
Slay 18

```
                                  VOTES PERCENT                                              VOTES PERCENT


STATE SENATOR DISTRICT  19                              STATE REPRESENTATIVE, DISTRICT  46
VOTE FOR ONE  1                                         VOTE FOR ONE  1
 PRISCILLA DUNN (DEM).  .  .  .  .  .  .     29,227  98.90    PAUL DEMARCO (REP)  .  .  .  .  .  .  .    15,446  98.94
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .        324   1.10    WRITE-IN.  .  .  .  .  .  .  .  .  .  .       165   1.06
   Over Votes .  .  .  .  .  .  .  .  .           0             Over Votes .  .  .  .  .  .  .  .  .         0
   Under Votes .  .  .  .  .  .  .  .  .       5,182            Under Votes .  .  .  .  .  .  .  .  .     3,081


STATE SENATOR DISTRICT  20                              STATE REPRESENTATIVE, DISTRICT  47
VOTE FOR ONE  1                                         VOTE FOR ONE  1
 LINDA COLEMAN (DEM) .  .  .  .  .  .  .     28,282  99.08    JACK WILLIAMS (REP) .  .  .  .  .  .  .     8,735  61.03
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .        263    .92    CHARLES A "CHIP' MCCALLUM,III (IND).     5,527  38.62
   Over Votes .  .  .  .  .  .  .  .  .           0          WRITE-IN.  .  .  .  .  .  .  .  .  .  .        51    .36
   Under Votes .  .  .  .  .  .  .  .  .       4,440            Over Votes .  .  .  .  .  .  .  .  .         1
                                                               Under Votes .  .  .  .  .  .  .  .  .     1,352

STATE REPRESENTATIVE, DISTRICT  15
VOTE FOR ONE  1                                         STATE REPRESENTATIVE, DISTRICT  48
 ALLEN FARLEY (REP)  .  .  .  .  .  .  .     14,117  99.05   VOTE FOR ONE  1
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .        135    .95    GREG CANFIELD (REP) .  .  .  .  .  .  .    11,580  98.86
   Over Votes .  .  .  .  .  .  .  .  .           0          WRITE-IN.  .  .  .  .  .  .  .  .  .  .       134   1.14
   Under Votes .  .  .  .  .  .  .  .  .       3,184            Over Votes .  .  .  .  .  .  .  .  .         0
                                                               Under Votes .  .  .  .  .  .  .  .  .     2,351

STATE REPRESENTATIVE, DISTRICT  34
VOTE FOR ONE  1                                         STATE REPRESENTATIVE, DISTRICT  51
 ELWYN THOMAS (REP) .  .  .  .  .  .  .       1,096  99.46   VOTE FOR ONE  1
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .          6    .54    ALLEN TREADAWAY (REP) .  .  .  .  .  .    14,061  98.95
   Over Votes .  .  .  .  .  .  .  .  .           0          WRITE-IN.  .  .  .  .  .  .  .  .  .  .       149   1.05
   Under Votes .  .  .  .  .  .  .  .  .         128            Over Votes .  .  .  .  .  .  .  .  .         0
                                                               Under Votes .  .  .  .  .  .  .  .  .     2,512

STATE REPRESENTATIVE, DISTRICT  43
VOTE FOR ONE  1                                         STATE REPRESENTATIVE, DISTRICT  52
 VIRGINIA SWEET (DEM).  .  .  .  .  .  .        110  40.00   VOTE FOR ONE  1
 MARY SUE MCCLURKIN (REP) .  .  .  .  .        164  59.64    JOHN W. ROGERS JR. (DEM) .  .  .  .  .     9,599  97.54
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .          1    .36    WRITE-IN.  .  .  .  .  .  .  .  .  .  .       242   2.46
   Over Votes .  .  .  .  .  .  .  .  .           0            Over Votes .  .  .  .  .  .  .  .  .         0
   Under Votes .  .  .  .  .  .  .  .  .          14           Under Votes .  .  .  .  .  .  .  .  .     3,003


STATE REPRESENTATIVE, DISTRICT  44                      STATE REPRESENTATIVE, DISTRICT  53
VOTE FOR ONE  1                                         VOTE FOR ONE  1
 ARTHUR PAYNE (REP) .  .  .  .  .  .  .      11,654  97.76    DEMETRIUS C. NEWTON (DEM) .  .  .  .  .     7,729  98.89
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .        267   2.24    WRITE-IN.  .  .  .  .  .  .  .  .  .  .        87   1.11
   Over Votes .  .  .  .  .  .  .  .  .           0            Over Votes .  .  .  .  .  .  .  .  .         0
   Under Votes .  .  .  .  .  .  .  .  .       3,680            Under Votes .  .  .  .  .  .  .  .  .     1,465


STATE REPRESENTATIVE, DISTRICT  45                      STATE REPRESENTATIVE, DISTRICT  54
VOTE FOR ONE  1                                         VOTE FOR ONE  1
 CHARLENE CANNON (DEM) .  .  .  .  .  .       5,000  40.08    PATRICIA TODD (DEM) .  .  .  .  .  .  .     7,599  98.74
 OWEN DRAKE (REP) .  .  .  .  .  .  .  .      7,466  59.85    WRITE-IN.  .  .  .  .  .  .  .  .  .  .        97   1.26
 WRITE-IN.  .  .  .  .  .  .  .  .  .  .          9    .07      Over Votes .  .  .  .  .  .  .  .  .         0
   Over Votes .  .  .  .  .  .  .  .  .           0            Under Votes .  .  .  .  .  .  .  .  .     1,964
   Under Votes .  .  .  .  .  .  .  .  .         265
```

                              VOTES PERCENT                                                    VOTES PERCENT

STATE REPRESENTATIVE, DISTRICT  55                    SUPREME COURT JUSTICE, PLACE  2
VOTE FOR ONE  1                                       VOTE FOR ONE  1
  ROD SCOTT (DEM)  .   .   .   .   .   .   .   8,670   99.09     TOM EDWARDS (DEM).   .   .   .   .   .   .   97,935   46.68
  WRITE-IN.   .   .   .   .   .   .   .   .   .     80     .91     MICHAEL F. "MIKE" BOLIN (REP).   .   .   111,777   53.28
     Over Votes .   .   .   .   .   .   .   .      0            WRITE-IN.   .   .   .   .   .   .   .   .   .     84     .04
     Under Votes .   .   .   .   .   .   .   .  1,849             Over Votes .   .   .   .   .   .   .   .      1
                                                                 Under Votes .   .   .   .   .   .   .   .  3,939

STATE REPRESENTATIVE, DISTRICT  56
VOTE FOR ONE  1                                       SUPREME COURT JUSTICE, PLACE  3
  LAWRENCE MCADORY (DEM) .   .   .   .   .   9,881   98.41     VOTE FOR ONE  1
  WRITE-IN.   .   .   .   .   .   .   .   .   .    160    1.59     MAC PARSONS (DEM).   .   .   .   .   .   .  115,959   55.43
     Over Votes .   .   .   .   .   .   .   .      0            TOM PARKER (REP) .   .   .   .   .   .   .   93,071   44.49
     Under Votes .   .   .   .   .   .   .   .  2,711            WRITE-IN.   .   .   .   .   .   .   .   .   .    155     .07
                                                                 Over Votes .   .   .   .   .   .   .   .      1
                                                                 Under Votes .   .   .   .   .   .   .   .  4,551
STATE REPRESENTATIVE, DISTRICT  57
VOTE FOR ONE  1
  MERIKA COLEMAN (DEM).   .   .   .   .   .  10,676   98.71     COURT OF CIVIL APPEALS JUDGE
  WRITE-IN.   .   .   .   .   .   .   .   .   .    140    1.29     VOTE FOR ONE  1
     Over Votes .   .   .   .   .   .   .   .      0            DEBORAH BELL PASEUR (DEM) .   .   .   .  104,068   50.11
     Under Votes .   .   .   .   .   .   .   .  2,146            TOMMY BRYAN (REP).   .   .   .   .   .   .  103,532   49.85
                                                                WRITE-IN.   .   .   .   .   .   .   .   .   .     72     .03
                                                                 Over Votes .   .   .   .   .   .   .   .      1
STATE REPRESENTATIVE, DISTRICT  58                               Under Votes .   .   .   .   .   .   .   .  6,063
VOTE FOR ONE  1
  OLIVER ROBINSON (DEM)  .   .   .   .   .   9,704   99.24
  WRITE-IN.   .   .   .   .   .   .   .   .   .     74     .76     CRT OF CRIMINAL APPEALS JUDGE
     Over Votes .   .   .   .   .   .   .   .      0            VOTE FOR ONE  1
     Under Votes .   .   .   .   .   .   .   .  1,677            JIM MAIN (REP).   .   .   .   .   .   .   .  117,167   97.49
                                                                WRITE-IN.   .   .   .   .   .   .   .   .   .  3,012    2.51
                                                                 Over Votes .   .   .   .   .   .   .   .      0
STATE REPRESENTATIVE, DISTRICT  59                               Under Votes .   .   .   .   .   .   .   . 93,475
VOTE FOR ONE  1
  MARY MOORE (DEM) .   .   .   .   .   .   .   7,521   98.67
  WRITE-IN.   .   .   .   .   .   .   .   .   .    101    1.33     SECRETARY OF STATE
     Over Votes .   .   .   .   .   .   .   .      0            VOTE FOR ONE  1
     Under Votes .   .   .   .   .   .   .   .  1,448            SCOTT GILLILAND (DEM) .   .   .   .   .   104,965   50.16
                                                                BETH CHAPMAN (REP) .   .   .   .   .   .  104,199   49.80
                                                                WRITE-IN.   .   .   .   .   .   .   .   .   .     79     .04
STATE REPRESENTATIVE, DISTRICT  60                               Over Votes .   .   .   .   .   .   .   .      0
VOTE FOR ONE  1                                                  Under Votes .   .   .   .   .   .   .   .  4,494
  JUANDALYNN 'LEE LEE' GIVAN (DEM).   .  10,383   98.79
  WRITE-IN.   .   .   .   .   .   .   .   .   .    127    1.21
     Over Votes .   .   .   .   .   .   .   .      0            STATE TREASURER
     Under Votes .   .   .   .   .   .   .   .  2,121            VOTE FOR ONE  1
                                                                CHARLEY GRIMSLEY (DEM) .   .   .   .   .  104,564   49.88
                                                                YOUNG BOOZER (REP) .   .   .   .   .   .  104,907   50.05
SUPREME COURT JUSTICE, PLACE  1                                  WRITE-IN.   .   .   .   .   .   .   .   .   .    145     .07
VOTE FOR ONE  1                                                  Over Votes .   .   .   .   .   .   .   .      0
  RHONDA CHAMBERS (DEM) .   .   .   .   .  100,476   47.95     Under Votes .   .   .   .   .   .   .   .  4,121
  KELLI WISE (REP) .   .   .   .   .   .   .  108,971   52.01
  WRITE-IN.   .   .   .   .   .   .   .   .   .     85     .04
     Over Votes .   .   .   .   .   .   .   .      0
     Under Votes .   .   .   .   .   .   .   .  4,207

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 58 of 74

VOTES PERCENT                              VOTES PERCENT

STATE AUDITOR
VOTE FOR ONE  1
  MIRANDA KARRINE JOSEPH (DEM) .  .  .  .  98,492  47.74
  SAMANTHA "SAM" SHAW (REP) .  .  .  .  . 107,707  52.21
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .     105    .05
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   7,432

COMM OF AGRICULTURE AND INDUSTRIES
VOTE FOR ONE  1
  GLEN ZORN (DEM) .  .  .  .  .  .  .  .  . 108,409  52.06
  JOHN MCMILLAN (REP) .  .  .  .  .  .  .  99,724  47.89
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      87    .04
    Over Votes .  .  .  .  .  .  .  .  .  .       1
    Under Votes .  .  .  .  .  .  .  .  .  .   5,512

PUBLIC SERVICE COMMISSION,PLACE 1
VOTE FOR ONE  1
  JAN COOK (DEM).  .  .  .  .  .  .  .  . 105,336  50.50
  TWINKLE ANDRESS CAVANAUGH (REP) .  .  . 103,042  49.40
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .     206    .10
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   5,150

PUBLIC SERVICE COMMISSION, PLACE 2
VOTE FOR ONE  1
  SUSAN PARKER (DEM) .  .  .  .  .  .  . 112,033  53.98
  TERRY DUNN (REP) .  .  .  .  .  .  .  .  95,433  45.98
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      69    .03
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   6,199

STATE BOARD OF EDUCATION MEMBER DISTRICT  4
VOTE FOR ONE  1
  YVETTE M. RICHARDSON (DEM).  .  .  .  .  90,362  65.35
  TOM DOOLEY (REP) .  .  .  .  .  .  .  .  47,858  34.61
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      55    .04
    Over Votes .  .  .  .  .  .  .  .  .  .       1
    Under Votes .  .  .  .  .  .  .  .  .  .   3,596

STATE BOARD OF EDUCATION MEMBER DISTRICT  6
VOTE FOR ONE  1
  KIMBERLY HARBISON DRAKE (DEM).  .  .  .  11,317  16.65
  CHARLES ELLIOTT (REP) .  .  .  .  .  .  56,620  83.29
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      41    .06
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   3,883

CIRCUIT COURT JUDGE,  PLACE 2
VOTE FOR ONE  1
  LAURA PETRO (DEM).  .  .  .  .  .  .  . 126,939  97.71
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .   2,973   2.29
    Over Votes .  .  .  .  .  .  .  .  .  .       1
    Under Votes .  .  .  .  .  .  .  .  .  .  83,730

CIRCUIT COURT JUDGE,  PLACE 3
VOTE FOR ONE  1
  DAVID CARPENTER (DEM) .  .  .  .  .  . 100,473  48.43
  ALFRED BAHAKEL (REP).  .  .  .  .  .  . 106,908  51.53
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      96    .05
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   6,258

CIRCUIT COURT JUDGE,  PLACE 4
VOTE FOR ONE  1
  HELEN SHORES LEE (DEM) .  .  .  .  .  . 112,236  54.21
  CHUCK HUNTER (REP) .  .  .  .  .  .  .  94,722  45.75
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .      89    .04
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   6,686

CIRCUIT COURT JUDGE,  PLACE 12
VOTE FOR ONE  1
  ANNETTA H. VERIN (DEM) .  .  .  .  .  . 104,489  50.82
  VIRGINIA P. MEIGS (REP).  .  .  .  .  . 100,981  49.12
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .     116    .06
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .   8,145

CIRCUIT COURT JUDGE,  PLACE 14
VOTE FOR ONE  1
  CLYDE JONES (DEM).  .  .  .  .  .  .  . 125,555  97.70
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .   2,954   2.30
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .  85,134

CIRCUIT COURT JUDGE,  PLACE 17
VOTE FOR ONE  1
  ELISABETH "LIZ" FRENCH (DEM) .  .  .  . 123,712  96.64
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .   4,298   3.36
    Over Votes .  .  .  .  .  .  .  .  .  .       1
    Under Votes .  .  .  .  .  .  .  .  .  .  85,632

CIRCUIT COURT JUDGE,  PLACE 19
VOTE FOR ONE  1
  DAVID J. HOBDY (DEM).  .  .  .  .  .  . 123,808  97.80
  WRITE-IN .  .  .  .  .  .  .  .  .  .  .   2,791   2.20
    Over Votes .  .  .  .  .  .  .  .  .  .       0
    Under Votes .  .  .  .  .  .  .  .  .  .  87,043

Case 2:21-cv-01291-AMM  Document 171-5  Filed 08/10/23  Page 59 of 74

```
                                        VOTES PERCENT                                                           VOTES PERCENT

CIRCUIT COURT JUDGE,  PLACE 20                             DISTRICT ATTORNEY
VOTE FOR ONE  1                                           VOTE FOR ONE  1
 AGNES CHAPPELL (DEM). . . . . .   102,423  49.91          THEODORE 'THEO' A. LAWSON II (DEM) . .   99,141  47.78
 JULIE A. PALMER (REP) . . . . .   102,668  50.03          BRANDON FALLS (REP) . . . . . . .       108,273  52.18
 WRITE-IN. . . . . . . . . .           110    .05          WRITE-IN. . . . . . . . . .                 90    .04
    Over Votes . . . . . . . .           2                    Over Votes . . . . . . . .                0
    Under Votes . . . . . . . .      8,531                    Under Votes . . . . . . . .           6,229


CIRCUIT COURT JUDGE,  PLACE 21                             DISTRICT ATTORNEY, 10TH JUDICIAL CIR BESS. DIV.
VOTE FOR ONE  1                                           VOTE FOR ONE  1
 BOB VANCE, JR. (DEM). . . . . .    126,266  97.94         ARTHUR GREEN (DEM) . . . . . . .         31,698  97.80
 WRITE-IN. . . . . . . . . .          2,657   2.06         WRITE-IN. . . . . . . . . .                 713   2.20
    Over Votes . . . . . . . .            0                   Over Votes . . . . . . . .                0
    Under Votes . . . . . . . .      84,722                   Under Votes . . . . . . . .          20,405


CIRCUIT COURT JUDGE,  PLACE 22                             DISTRICT COURT JUDGE, 10TH JUDICIAL
VOTE FOR ONE  1                                           VOTE FOR ONE  1
 CARYL P. PRIVETT (DEM) . . . . .   125,161  97.86         SHELDON 'SHELLY' WATKINS (DEM) . . .     68,491  96.43
 WRITE-IN. . . . . . . . . .          2,736   2.14         WRITE-IN. . . . . . . . . .               2,532   3.57
    Over Votes . . . . . . . .            0                   Over Votes . . . . . . . .                0
    Under Votes . . . . . . . .      85,748                   Under Votes . . . . . . . .         142,598


CIRCUIT COURT JUDGE,  PLACE 23                             DISTRICT COURT JUDGE, 10TH JUDICIAL
VOTE FOR ONE  1                                           VOTE FOR ONE  1
 CARNELLA GREENE-NORMAN (DEM) . . .   98,498  48.22        JACK LOWTHER (DEM) . . . . . . .         67,394  96.43
 DOROTHEA BATISTE (REP) . . . . .   105,486  51.64         WRITE-IN. . . . . . . . . .               2,492   3.57
 WRITE-IN. . . . . . . . . .            288    .14            Over Votes . . . . . . . .                0
    Over Votes . . . . . . . .            1                   Under Votes . . . . . . . .         143,732
    Under Votes . . . . . . . .      9,460


CIRCUIT COURT JUDGE,  PLACE 24                             DISTRICT COURT JUDGE, 10TH JUDICIAL
VOTE FOR ONE  1                                           VOTE FOR ONE  1
 STEPHEN WALLACE (DEM) . . . . .    106,100  50.84         ROBERT ('BOBBY') P. BYNON, JR. (DEM) .   67,545  96.49
 GLORIA BAHAKEL (REP). . . . . .    102,485  49.11         WRITE-IN. . . . . . . . . .               2,454   3.51
 WRITE-IN. . . . . . . . . .            111    .05            Over Votes . . . . . . . .                0
    Over Votes . . . . . . . .            0                   Under Votes . . . . . . . .         143,621
    Under Votes . . . . . . . .      5,039


                                                          DISTRICT COURT JUDGE, 10TH JUDICIAL
                                                          VOTE FOR ONE  1
CIRCUIT COURT JUDGE,  PLACE 25                             LYNNEICE WASHINGTON (DEM) . . . . .      96,636  47.32
VOTE FOR ONE  1                                           EDWARD B. (EDDIE) VINES (REP). . . .    107,455  52.62
 EUGENE R. VERIN (DEM) . . . . .    124,846  97.88         WRITE-IN. . . . . . . . . .                 109    .05
 WRITE-IN. . . . . . . . . .          2,709   2.12            Over Votes . . . . . . . .                0
    Over Votes . . . . . . . .            0                   Under Votes . . . . . . . .           9,530
    Under Votes . . . . . . . .      86,093


                                                          DISTRICT COURT JUDGE, 10TH JUDICIAL
CIRCUIT COURT JUDGE,  PLACE 26                             VOTE FOR ONE  1
VOTE FOR ONE  1                                            ERIC M. FANCHER (DEM) . . . . . .       123,255  98.04
 C. TOMMY NAIL (DEM) . . . . . .    124,986  98.05         WRITE-IN. . . . . . . . . .               2,470   1.96
 WRITE-IN. . . . . . . . . .          2,488   1.95            Over Votes . . . . . . . .                0
    Over Votes . . . . . . . .            0                   Under Votes . . . . . . . .          87,919
    Under Votes . . . . . . . .      86,174
```

Case 2:21-cv-01291-AMM   Document 171-5   Filed 08/10/23   Page 60 of 74

```
                         VOTES PERCENT                                                 VOTES PERCENT

CIRCUIT CLERK, BESSEMER DIVISION BESS. DIV.        MEMBER, JEFFERSON COUNTY BOARD OF ED
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  BENNY R. WATSON (DEM) .  .  .  .  .  .  27,330  53.31     JENNIFER H. PARSONS (REP) .  .  .  .  .  50,872  98.03
  JAMES O. (JIM) RICE (REP) .  .  .  .  .  23,914  46.65    WRITE-IN.  .  .  .  .  .  .  .  .  .  .   1,020   1.97
  WRITE-IN.  .  .  .  .  .  .  .  .  .        23    .04        Over Votes .  .  .  .  .  .  .  .  .       1
     Over Votes .  .  .  .  .  .  .  .  .      0              Under Votes .  .  .  .  .  .  .  .  .  22,546
     Under Votes .  .  .  .  .  .  .  .  .  1,555

JEFFERSON COUNTY SHERIFF                            MEMBER, JEFFERSON COUNTY BOARD OF ED CITY
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  W. E. HILL (DEM) .  .  .  .  .  .  .  .  91,567  43.45     JACQUELINE A. SMITH (DEM) .  .  .  .  .  78,106  58.95
  MIKE HALE (REP) .  .  .  .  .  .  .  . 119,016  56.48      PAM FELKINS COLBERT (REP) .  .  .  .  .  54,291  40.97
  WRITE-IN.  .  .  .  .  .  .  .  .  .       142    .07        WRITE-IN.  .  .  .  .  .  .  .  .  .     106    .08
     Over Votes .  .  .  .  .  .  .  .  .      0                  Over Votes .  .  .  .  .  .  .  .  .      0
     Under Votes .  .  .  .  .  .  .  .  .  3,012                 Under Votes .  .  .  .  .  .  .  .  .  6,771

MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT  1    STATEWIDE AMENDMENT 1
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  GEORGE (GENERAL) BOWMAN (DEM).  .  .  31,861  88.81       YES .  .  .  .  .  .  .  .  .  .  .  .  77,066  47.61
  GREG STANLEY (REP) .  .  .  .  .  .   3,989  11.12        NO.  .  .  .  .  .  .  .  .  .  .  .  .  84,811  52.39
  WRITE-IN. .  .  .  .  .  .  .  .  .       26    .07          Over Votes .  .  .  .  .  .  .  .  .      0
     Over Votes .  .  .  .  .  .  .  .  .      0              Under Votes .  .  .  .  .  .  .  .  .  51,816
     Under Votes .  .  .  .  .  .  .  .  .    567

MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT  2    STATEWIDE AMENDMENT 2
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  SANDRA LITTLE BROWN (DEM) .  .  .  .  .  30,872  99.29     YES .  .  .  .  .  .  .  .  .  .  .  .  88,222  51.32
  WRITE-IN. .  .  .  .  .  .  .  .  .      221    .71        NO.  .  .  .  .  .  .  .  .  .  .  .  .  83,679  48.68
     Over Votes .  .  .  .  .  .  .  .  .      0                Over Votes .  .  .  .  .  .  .  .  .      3
     Under Votes .  .  .  .  .  .  .  .  .  4,557              Under Votes .  .  .  .  .  .  .  .  .  41,805

MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT  3    STATEWIDE AMENDMENT 3
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  VIVIAN J. FORD (DEM).  .  .  .  .  .  14,288  32.06        YES .  .  .  .  .  .  .  .  .  .  .  .  94,546  51.20
  JAMES A. (JIMMIE) STEPHENS (REP). .  .  30,234  67.85      NO.  .  .  .  .  .  .  .  .  .  .  .  .  90,104  48.80
  WRITE-IN. .  .  .  .  .  .  .  .  .       40    .09           Over Votes .  .  .  .  .  .  .  .  .      2
     Over Votes .  .  .  .  .  .  .  .  .      0              Under Votes .  .  .  .  .  .  .  .  .  29,061
     Under Votes .  .  .  .  .  .  .  .  .  1,358

MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT  4    STATEWIDE AMENDMENT 4
VOTE FOR ONE  1                                    VOTE FOR ONE  1
  ROY WOOD (DEM).  .  .  .  .  .  .  .  13,410  30.46        YES .  .  .  .  .  .  .  .  .  .  .  .  78,257  53.56
  JOE KNIGHT (REP) .  .  .  .  .  .  .  30,576  69.45        NO.  .  .  .  .  .  .  .  .  .  .  .  .  67,850  46.44
  WRITE-IN. .  .  .  .  .  .  .  .  .       37    .08           Over Votes .  .  .  .  .  .  .  .  .      2
     Over Votes .  .  .  .  .  .  .  .  .      1              Under Votes .  .  .  .  .  .  .  .  .  67,563
     Under Votes .  .  .  .  .  .  .  .  .  1,196

                                                   JEFFERSON COUNTY AMENDMENT
MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT  5    VOTE FOR ONE  1
VOTE FOR ONE  1                                      YES .  .  .  .  .  .  .  .  .  .  .  . 141,994  78.10
  DAVID CARRINGTON (REP) .  .  .  .  .  38,126  98.75       NO.  .  .  .  .  .  .  .  .  .  .  .  .  39,821  21.90
  WRITE-IN. .  .  .  .  .  .  .  .  .      482   1.25          Over Votes .  .  .  .  .  .  .  .  .      4
     Over Votes .  .  .  .  .  .  .  .  .      1              Under Votes .  .  .  .  .  .  .  .  .  31,885
     Under Votes .  .  .  .  .  .  .  .  . 11,879
```

**Exhibit Slay 19**

```
SUMMARY REPORT                        GENERAL ELECTION 2008                        Official Results
                                      TUESDAY, NOVEMBER 04, 2008
                                      Official Results

Run Date:11/13/08 07:40 AM
```

| | VOTES | PERCENT | | | VOTES | PERCENT |
|---|---|---|---|---|---|---|
| PRECINCTS COUNTED (OF 377). . . . . | 377 | 100.00 | CRT OF CRIMINAL APPEALS JUDGE, PLA 1 | | | |
| REGISTERED VOTERS - TOTAL . . . . | 414,002 | | VOTE FOR ONE  1 | | | |
| BALLOTS CAST - TOTAL. . . . . . | 318,968 | | CLYDE JONES (DEM). . . . . . . | 170,437 | 55.93 |
| VOTER TURNOUT - TOTAL . . . . . | | 77.05 | BETH KELLUM (REP). . . . . . . | 134,122 | 44.01 |
| STRAIGHT PARTY | | | WRITE-IN (IND). . . . . . . . | 192 | .06 |
| VOTE FOR ONE  1 | | | | | | |
| Democrat (DEM). . . . . . . . | 116,552 | 63.55 | CRT OF CRIMINAL APPEALS JUDGE, PLA 2 | | | |
| Republican (REP) . . . . . . . | 66,848 | 36.45 | VOTE FOR ONE  1 | | | |
| | | | AIMEE COBB SMITH (DEM) . . . . . | 170,852 | 56.01 |
| PRESIDENT OF THE UNITED STATES | | | MARY WINDOM (REP). . . . . . . | 134,036 | 43.94 |
| VOTE FOR ONE  1 | | | WRITE-IN (IND). . . . . . . . | 171 | .06 |
| BARACK OBAMA (DEM) . . . . . . | 166,121 | 52.15 | | | | |
| JOHN MCCAIN (REP). . . . . . . | 149,921 | 47.07 | PUBLIC SERVICE COMMISSION, PRESIDENT | | | |
| CHUCK BALDWIN (IND) . . . . . . | 424 | .13 | VOTE FOR ONE  1 | | | |
| BOB BARR (IND). . . . . . . . | 793 | .25 | LUCY BAXLEY (DEM). . . . . . . | 175,073 | 56.70 |
| RALPH NADER (IND). . . . . . . | 713 | .22 | TWINKLE ANDRESS CAVANAUGH (REP) . . . | 133,396 | 43.20 |
| WRITE-IN (IND). . . . . . . . | 552 | .17 | WRITE-IN (IND). . . . . . . . | 326 | .11 |
| UNITED STATES SENATOR | | | CIRCUIT COURT JUDGE,  PLACE 10 | | | |
| VOTE FOR ONE  1 | | | VOTE FOR ONE  1 | | | |
| VIVIAN DAVIS FIGURES (DEM). . . . | 154,495 | 49.23 | TOM KING, JR. (DEM) . . . . . . | 209,510 | 98.04 |
| JEFF SESSIONS (REP) . . . . . . | 159,091 | 50.70 | WRITE-IN (IND). . . . . . . . | 4,192 | 1.96 |
| WRITE-IN (IND). . . . . . . . | 215 | .07 | | | | |
| | | | DISTRICT COURT JUDGE, 10TH JUDICIAL | | | |
| UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 6 | | | VOTE FOR ONE  1 | | | |
| VOTE FOR ONE  1 | | | JOHN AMARI (DEM) . . . . . . . | 167,335 | 54.85 |
| SPENCER BACHUS (REP). . . . . . | 139,915 | 97.42 | NORMAN WINSTON (REP). . . . . . | 137,508 | 45.08 |
| WRITE-IN (IND). . . . . . . . | 3,703 | 2.58 | WRITE-IN (IND). . . . . . . . | 220 | .07 |
| UNITED STATES REPRESENTATIVE CONGRESSIONAL DISTRICT 7 | | | DISTRICT COURT JUDGE, 10TH JUDICIAL | | | |
| VOTE FOR ONE  1 | | | VOTE FOR ONE  1 | | | |
| ARTUR DAVIS (DEM). . . . . . . | 124,759 | 99.09 | SHANTA OWENS (DEM) . . . . . . | 161,866 | 53.29 |

WRITE-IN (IND). . . . . . . . .  1,144    .91

SUPREME COURT JUSTICE, PLACE NO. 1
VOTE FOR ONE  1
 DEBORAH BELL PASEUR (DEM) . . . . . 177,559  57.03
 GREG SHAW (REP) . . . . . . . . 133,522  42.89
 WRITE-IN (IND). . . . . . . . .    247    .08

COURT OF CIVIL APPEALS JUDGE, PL 1
VOTE FOR ONE  1
 KIMBERLY HARBISON DRAKE (DEM). . . . 162,279  53.08
 BILL THOMPSON (REP) . . . . . . . 143,254  46.86
 WRITE-IN (IND). . . . . . . . .    182    .06

DAVIS LAWLEY, JR. (REP). . . . . . 141,659  46.64
WRITE-IN (IND). . . . . . . . .    199    .07

MEMBER, JEFFERSON COUNTY COMMISSION DISTRICT NO. 1
VOTE FOR ONE  1
 WILLIAM BELL (DEM) . . . . . . .  50,699  98.72
 WRITE-IN (IND). . . . . . . . .    657   1.28

JEFFERSON COUNTY TREASURER
VOTE FOR ONE  1
 JENNIFER PARSONS CHAMPION (DEM) . . . 168,663  55.22
 KENNETH GOMANY (REP). . . . . . . 136,558  44.71
 WRITE-IN (IND). . . . . . . . .    219    .07

SUMMARY REPORT                              GENERAL ELECTION 2008                        Official Results
                                           TUESDAY, NOVEMBER 04, 2008
                                           Official Results
Run Date:11/13/08 07:40 AM

                            VOTES PERCENT                                                     VOTES PERCENT

DEPUTY TREASURER, BESSEMER CUT-OFF BESS. DIV.         CONSTABLE DISTRICT NO. 45
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 DORIS H. BRITTON (DEM) .  .  .  .  .  .    49,376  98.23    BRETT TRIMBLE (DEM) .  .  .  .  .  .  .    8,103  47.74
 WRITE-IN (IND). .  .  .  .  .  .  .  .        890   1.77    JAMES K. ATKINSON (REP).  .  .  .  .  .    8,851  52.14
                                                            WRITE-IN (IND). .  .  .  .  .  .  .  .        20    .12

JEFFERSON COUNTY TAX ASSESSOR                        CONSTABLE DISTRICT NO. 46
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 GAYNELL HENDRICKS (DEM).  .  .  .  .  .   163,083  53.40    LARRY ALLRED (REP) .  .  .  .  .  .  .   19,023  98.38
 JEFF CADDELL (REP) .  .  .  .  .  .  .   141,937  46.48    WRITE-IN (IND). .  .  .  .  .  .  .  .       313   1.62
 WRITE-IN (IND). .  .  .  .  .  .  .  .        378    .12

JEFFERSON COUNTY ASST. TAX ASSESSOR BESS. DIV.       CONSTABLE DISTRICT NO. 47
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 ANDREW BENNETT (DEM).  .  .  .  .  .  .    38,485  52.62    GILBERT DOUGLAS (REP) .  .  .  .  .  .   15,738  98.07
 ANDREW A. SMITH (REP) .  .  .  .  .  .    34,544  47.23    WRITE-IN (IND). .  .  .  .  .  .  .  .       309   1.93
 WRITE-IN (IND). .  .  .  .  .  .  .  .        109    .15

JEFFERSON COUNTY ASSISTANT TAX ASSES BESS. DIV.      CONSTABLE DISTRICT NO. 48
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 RON YARBROUGH (DEM) .  .  .  .  .  .  .    48,661  94.02    JEFF CADDELL (REP) .  .  .  .  .  .  .   14,925  98.84
 WRITE-IN (IND). .  .  .  .  .  .  .  .      3,095   5.98    WRITE-IN (IND). .  .  .  .  .  .  .  .       175   1.16

JEFFERSON COUNTY TAX COLLECTOR                       CONSTABLE DISTRICT NO. 51
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 J. T. SMALLWOOD (DEM) .  .  .  .  .  .   182,293  59.80    DWIGHT GRAVES (REP) .  .  .  .  .  .  .   18,820  98.94
 VICKI EVANS FULLER (REP) .  .  .  .  .   122,227  40.10    WRITE-IN (IND). .  .  .  .  .  .  .  .       202   1.06
 WRITE-IN (IND). .  .  .  .  .  .  .  .        298    .10

JEFFERSON COUNTY ASSISTANT TAX COLLE BESS. DIV.      CONSTABLE DISTRICT NO. 52
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 GROVER DUNN (DEM). .  .  .  .  .  .  .    49,627  97.88    VALENCIA LAVENDER MOORE (DEM). .  .  .   15,869  98.91
 WRITE-IN (IND). .  .  .  .  .  .  .  .      1,075   2.12    WRITE-IN (IND). .  .  .  .  .  .  .  .       175   1.09

MEMBER, JEFFERSON COUNTY BOARD OF ED
VOTE FOR ONE  1
  TOMMY LITTLE (REP) . . . . . . . 73,937 97.73
  WRITE-IN (IND). . . . . . . . . 1,714 2.27


CONSTABLE DISTRICT NO. 15
VOTE FOR ONE  1
  ALAN BAGGETT (REP) . . . . . . . 18,316 98.77
  WRITE-IN (IND). . . . . . . . . 228 1.23


CONSTABLE DISTRICT NO. 44
VOTE FOR ONE  1
  JONATHAN O. BARBEE (DEM) . . . . . 7,388 35.02
  STEPHEN MOSELEY (REP) . . . . . . 13,680 64.84
  WRITE-IN (IND). . . . . . . . . 30 .14

CONSTABLE DISTRICT NO. 53
VOTE FOR ONE  1
  CALVIN C. HAYNES (DEM) . . . . . . 13,582 99.05
  WRITE-IN (IND). . . . . . . . . 130 .95


CONSTABLE DISTRICT NO. 54
VOTE FOR ONE  1
  CHARLIE L. WILLIAMS, JR. (DEM) . . . 12,281 99.01
  WRITE-IN (IND). . . . . . . . . 123 .99


CONSTABLE DISTRICT NO. 55
VOTE FOR ONE  1
  CHARLES R. WINSTON JR. (DEM) . . . . 14,077 99.29
  WRITE-IN (IND). . . . . . . . . 100 .71

```
SUMMARY REPORT                          GENERAL ELECTION 2008                          Official Results
                                        TUESDAY, NOVEMBER 04, 2008
                                        Official Results
Run Date:11/13/08 07:40 AM


                           VOTES PERCENT                                              VOTES PERCENT

CONSTABLE DISTRICT NO. 56                            ref 6
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 ROBERT L. MARSHALL (DEM) .   .   .   .   .  15,391  98.98     Yes (IND) .  .  .  .  .  .  .  .  .  .  112,334  64.11
 WRITE-IN (IND). .   .   .   .   .   .   .      159   1.02     No (IND).  .  .  .  .  .  .  .  .  .   62,896  35.89


CONSTABLE DISTRICT NO. 57                            ref 7
VOTE FOR ONE  1                                      VOTE FOR ONE  1
 GEORGIA GRAY HAMPTON (DEM).   .   .   .   .  15,598  98.45     Yes (IND) .  .  .  .  .  .  .  .  .  .  162,649  63.03
 WRITE-IN (IND). .   .   .   .   .   .   .      245   1.55     No (IND).  .  .  .  .  .  .  .  .  .   95,421  36.97


CONSTABLE DISTRICT NO. 58
VOTE FOR ONE  1
 TARA G. DORSEY-NIX (DEM) .   .   .   .   .   14,729  99.02
 WRITE-IN (IND). .   .   .   .   .   .   .      146    .98


CONSTABLE DISTRICT NO. 59
VOTE FOR ONE  1
 EDDIE J. SANDERS, JR. (DEM) .   .   .   .    12,321  99.01
 WRITE-IN (IND). .   .   .   .   .   .   .      123    .99


CONSTABLE DISTRICT NO. 60
VOTE FOR ONE  1
 WEDZELL J. ESCOTT-HOLMES (DEM) .   .   .     15,500  99.04
 WRITE-IN (IND). .   .   .   .   .   .   .      150    .96


ref 1
VOTE FOR ONE  1
 Yes (IND) .  .   .   .   .   .   .   .   .   145,833  55.32
 No (IND).  .   .   .   .   .   .   .   .   . 117,794  44.68


REF 2
```

```
VOTE FOR ONE  1
  Yes (IND) .  .   .   .   .   .   .   .   .   .     120,056     64.60
  No (IND).  .   .   .   .   .   .   .   .   .   .    65,788     35.40


ref 3
VOTE FOR ONE  1
  Yes (IND) .  .   .   .   .   .   .   .   .   .     103,209     55.03
  No (IND).  .   .   .   .   .   .   .   .   .   .    84,356     44.97


ref 4
VOTE FOR ONE  1
  Yes (IND) .  .   .   .   .   .   .   .   .   .     115,376     62.01
  No (IND).  .   .   .   .   .   .   .   .   .   .    70,670     37.99


ref 5
VOTE FOR ONE  1
  Yes (IND) .  .   .   .   .   .   .   .   .   .      86,324     47.71
  No (IND).  .   .   .   .   .   .   .   .   .   .    94,607     52.29
```

FILED
2023 Aug-09 PM 03:53
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 5

**Exhibit**
Def 1

# Livingston Congressional Plan 3-2023







## Notes

- Precinct Shapes: Census 2020
- Total Population: Census 2020
- Voting Age Population: Census 2020
- Election Result: Composite of 2016 Pres, 2020 Pres, 2017 Sen, 2020 Sen, 2018 Gov, 2018 AG
- The 0% population deviation is within the 0.75% threshold tolerated by the courts.
- Five districts lean Republican, one leans Democratic, and one falls in the 45–55% competitive range.
- There is one majority-minority district.

Back to top

# Exhibit 8

**Exhibit**
Def 2

Figures Congressional Plan 1-2023



©2021 CALIPER





## Notes

- Precinct Shapes: Census 2020
- Total Population: Census 2020
- Voting Age Population: Census 2020
- Election Result: Composite of 2016 Pres, 2020 Pres, 2017 Sen, 2020 Sen, 2018 Gov, 2018 AG
- The 0% population deviation is within the 0.75% threshold tolerated by the courts.
- Five districts lean Republican, two lean Democratic, and none fall in the 45–55% competitive range.
- There are two majority-minority districts.

Back to top